**IN THE UNITED STATES COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**

| | | |
|---|---|---|
| ALLISON-SMITH COMPANY, LLC | ) ) ) | |
|    Plaintiff/Counterclaim Defendant, | ) ) | Case No.: 1:23-cv-01121-SDG |
| v. | ) ) ) | |
| MARTIN TECHNICAL, INC. | ) ) | |
|    Defendant/Counterclaim Plaintiff. | ) ) | |

---

**ALLISON-SMITH COMPANY, LLC'S INITIAL DISCLOSURES**

---

COMES NOW Plaintiff Allison-Smith Company, LLC ("Allison-Smith"), by and through undersigned counsel and makes the following initial disclosures pursuant to Fed. R. Civ. P. 26(a) and Local Rule 26.1. LR 26.1, NDGa.

**(1)    State precisely the classification of the cause of action being filed, a brief factual outline of the case including plaintiff's contentions as to what defendant did or failed to do, and a succinct statement of the legal issues in the case.**

This lawsuit seeks equitable accounting and relief for breach of contract. The case arises out of a commercial relationship between Allison-Smith and Martin Technical, which relationship lasted from 2019 until the fall of 2022. The parties did

not enter into a formal written contract and, instead, anchored their dealing in thousands of project-centered, more or less, agreements in the form of email purchase orders and communications. After Allison-Smith refused an offer from Martin Technical to buy a portion of Allison-Smith's business, Martin Technical refused to pay Allison-Smith for services it had performed concerning hundreds of projects.

As noted above, the parties' dealings were governed by work-specific email purchase orders and communications exchanged between the parties. Specifically, Martin Technical would send Allison-Smith email purchase orders that contained various information about the project, such as: vendor number, billing address, description of the work, purchase order amount, and project name and address. The description section of the purchase orders contained Allison-Smith's specific task. For example, some of the descriptions in 2022 purchase orders were "Arc Flash Delivery," "Switchgear Maintenance Report," "Service Call-Site Visit," "Switchgear Breaker Installation," "Infrared Inspection Report," and "Arc Flash Update-Mail labels."

As to Arc Flash Delivery, which is a central issue in the dispute that has arisen, Allison-Smith provided reports which involved collection and analysis of an electrical system, and the deliverables for this service were: the report itself, NFPA 70E compliant labels, and a CAD file that is a diagram of the electrical system. The

reports themselves contained an assessment or summary of findings, a table containing relevant data, DAPPER Fault Analysis Report, DAPPER Fault Contribution brief report, and other information included in the reports. For a short period of time, until Allison-Smith was asked by Martin Technical to stop, Allison-Smith used to also provide the SKM files with the Reports. Sometime after Allison-Smith stopped providing the SKM files, Allison-Smith developed a method for generating Arc Flash Risk Assessment reports, which method is not known to or used within the industry (Allison-Smith's "Intellectual Property"). The Intellectual Property is comprised of complex source code that is used to convert details of an electrical system into a format that is readily recognized by SKM software for the generation of the Arc Flash Assessment Reports.

From the beginning of their relationship until around the Fall of 2022, for each project, upon completion of the work, Allison-Smith would invoice Martin Technical, and Martin Technical would pay the sums due to Allison-Smith. In the Fall of 2022, this practice changed when Allison-Smith declined Martin Technical's request that Allison-Smith sell its testing business line to Martin Technical. After this turning point in the relationship, Martin Technical hired away several of Allison-Smith's employees, began competing against Allison-Smith, and stopped paying Allison-Smith. As of the date of this filing, Martin Technical owes Allison-Smith $1,165,239.50, plus interest and attorney's fees.

The legal issues in this case are:

(i)     What were the terms of each project agreement.

(ii)    Whether Martin Technical breached its obligations to pay Allison-Smith;

(iii)   Whether the SKM files were a deliverable in light of the parties' course of conduct;

(iv)    Whether Martin Technical's alleged "standard 'Terms and Conditions'" were incorporated into the purchase orders;

(v)     Whether Martin Technical's alleged "standard 'Terms and Conditions,'" if found to have been incorporated, provided that the SKM files were a deliverable;

(vi)    Whether Martin Technical's alleged "standard 'Terms and Conditions,'" if found to have been incorporated, provided that Allison-Smith's Intellectual Property developed independently from the work Allison-Smith did for Martin Technical belonged to Martin Technical and its customers;

(vii)   Whether Martin Technical is an unlicensed contractor or electrical contractor under Georgia's law and whether Martin Technical is, therefore, banned from enforcing its alleged contract with Allison-Smith;

(viii)   Whether Allison-Smith has protected intellectual property rights under common law or statutory law in the source code it developed and which Martin Technical claims Plaintiff should have provided to Martin Technical;

(ix)   Whether Allison-Smith is entitled to attorneys' fees for the claims brought in this lawsuit;

(x)   What expenses, if any, were incurred by Martin Technical to provide remedial work for alleged issues with Allison-Smith's work;

(xi)   Whether Martin Technical has viable affirmative defenses to Allison-Smith's claims;

(xii)   Whether Allison-Smith had a duty under the parties' course of dealing to rebuild the SKM files lost in the data breach;

(xiii)   Whether Martin Technical is entitled to attorney's fees under O.C.G.A. § 13-6-11.

**(2)    Describe in detail all statutes, codes, regulations, legal principles, standards and customs or usages, and illustrative case law  which plaintiff contends are applicable to this action.**

**Statutes:** O.C.G.A. § 13-1-6; O.C.G.A. § 13-6-11; O.C.G.A. § 11-9-210; O.C.G.A.§ 53-12-232; O.C.G.A. § 13-11-1 *et seq.*; Georgia Code Title 43; U.S. Code Title 17, Chapter 1 through 8 and 10 through 12.

**Cases:** *Restor-It Inc. v. Beck*, 352 Ga. App. 613 (2019); *Boja Properties, LLC v. Mattera*, 345 Ga. App. 101 (2018)

Allison-Smith reserves the right to supplement this response.

**(3)      Provide the name and, if known, the address and telephone number of each individual likely to have discoverable information that you may use to support your claims or defenses, unless solely for impeachment, identifying the subjects of the information. (Attach witness list to Initial Disclosures as Attachment A.)**

Please see Attachment A. Allison-Smith reserves the right to supplement this response.

**(4)      Provide the name of any person who may be used at trial to present evidence under Rules 702, 703, or 705 of the Federal Rules of Evidence. For all experts described in Fed.R.Civ.P. 26(a)(2)(B), provide a separate written report satisfying the provisions of that rule.**

Allison-Smith may use Mr. Chad Shaw, Director of Engineering, Allison-Smith Company, LLC.

**(5)      Provide a copy of, or a description by category and location of, all documents, data compilations or other electronically stored information, and**

tangible things in your possession, custody, or control that you may use to support your claims or defenses unless solely for impeachment, identifying the subjects of the information.  (Attach document list and descriptions to Initial Disclosures as Attachment C.)

(6)    In the space provided below, provide a computation of any category of damages claimed by you. In addition, include a copy of, or describe by category and location of, the documents or other evidentiary material, not privileged or protected from disclosure, on which such computation is based, including materials bearing on the nature and extent of injuries suffered, making such documents or evidentiary material available for inspection and copying as under Fed.R.Civ.P. 34. (Attach any copies and descriptions to Initial Disclosures as Attachment D.)

(7)    Attach for inspection and copying as under Fed.R.Civ.P. 34 any insurance agreement under which any person carrying on an insurance business may be liable to satisfy part or all of a judgment which may be entered in this action or to indemnify or reimburse for payments made to satisfy the judgment. (Attach copy of insurance agreement to Initial Disclosures as Attachment E.)

None.

**(8)    Disclose the full name, address, and telephone number of all persons or legal entities who have a subrogation interest in the cause of action set forth in plaintiffs cause of action and state the basis and extent of such interest.**

None.

Respectfully submitted, this 21ˢᵗ day of April 2023.

> **HUDSON LAMBERT PARROTT WALKER, LLC**
>
> */s/ Antony L. Sanacory*
> Antony L. Sanacory
> Georgia Bar No. 625195
> Mariya N. Davis
> Georgia Bar No. 398625

3575 Piedmont Road NE
Building 15, Suite 200
Atlanta, Georgia 30305
asanacory@hlpwlaw.com
mdavis@hlpwlaw.com
*Attorneys Allison-Smith Company, LLC*

# ATTACHMENT A

# TO ALLISON-SMITH COMPANY LLC'S INITIAL DISCLOSURES

**ALLISON-SMITH COMPANY LLC'S LIST OF INDIVIDUALS LIKELY TO HAVE DISCOVERABLE INFORMATION**

| Name | Contact Information | Subject of Information |
|---|---|---|
| Todd Grossweiler, Executive VP, Allison-Smith | Mr. Grossweiler may be contacted through counsel for Allison-Smith | Generally familiar with operations of Allison-Smith; involved in senior management discussions between Allison-Smith and Martin Technical; local customs and usage of terms in the electrical contracting business |
| Todd Schirner, Chief Financial Officer, Allison-Smith | Mr. Schirner may be contacted through counsel for Allison-Smith | Generally familiar with the commercial relationship between Allison-Smith and Martin Technical and high-level discussions between Allison-Smith and Martin Technical regarding the issues in dispute; local customs and usage of terms in the electrical contracting business |

| Chad Shaw, Director of Engineering | Mr. Shaw may be contacted through counsel for Allison-Smith | Operations of Allison-Smith; work and services performed by Allison-Smith for Martin Technical; issues in current dispute; Allison-Smith's development of its Intellectual Property; deliverables provided to Martin-Technical; Martin-Technical's attempt to purchase the Allison-Smith's business unit and Martin Technical's attempt to hire away Allison-Smith's employees; local customs and usage of terms in the electrical contracting business |
| --- | --- | --- |
| Matthew Guillory | Mr. Guillory may be contacted through counsel for Allison-Smith | Aware of Martin-Technical's plan to acquire or hire away Allison-Smith's business unit and the details regarding that plan; aware of commercial dealings and business relationship of Allison-Smith and Martin Technical; familiar with the quality of work performed by Allison-Smith; familiar with |

| | | the weekly meetings between Martin Technical and Allison-Smith |
|---|---|---|
| Scott Smith, Project Manager, Allison-Smith | Mr. Smith may be contacted through counsel for Allison-Smith | Day-to-day project manager;  work and services performed by Allison-Smith for Martin Technical; issues in current dispute;  deliverables provided to Martin-Technical; some knowledge about the end of the parties' relationship and the events that occurred surrounding it, including Martin-Technical's hiring away of Allison-Smith's employees |
| Chris Loggins, Technician, Martin Technical | | former Allison-Smith Technician; performed the work and services Allison-Smith offered to Martin Technical |
| Travis Crofts. Technician, Martin Technical | | former Allison-Smith Technician; performed the work and services Allison-Smith offered to Martin Technical |
| Geoff Cornwell, Technician, Martin Technical | | former Allison-Smith Technician; performed the work and services |

| | | |
|---|---|---|
| | | Allison-Smith offered to Martin Technical |
| John Kowalski, Technician, Martin Technical | | former Allison-Smith Technician; performed the work and services Allison-Smith offered to Martin Technical |
| Michael "Howdy" Locklear, Technician, Allison-Smith | | Performed the work and services Allison-Smith offered to Martin Technical; Martin-Technical's approach to hiring away Allison-Smith's employees |
| Kim Anastasia, Martin Technical | | Weekly meetings between Martin Technical and Allison-Smith; Martin Technical's direction to Allison-Smith to stop including SKM files with Flash Ark Reports; Allison-Smith's notice to Martin Technical regarding the 2022 data breach |
| Jim Schuster, CEO, Martin Technical | | generally familiar with aspects of the dispute including commercial terms and communication between the parties about the disputes |

| | | |
|---|---|---|
| Gil Truesdale, Chief Revenue Officer, Martin Technical | | Martin Technical's offer to buyout Allison-Smith; Martin Technical business strategy |
| Michael Kessock, VP of Corporate Accounts, Martin Technical | | Martin Technical's client reports of alleged issues with Allison-Smith's work |
| Donny Snyder, COO, Martin Technical | | |
| Unknown third parties, including customers of Martin Technical | | Familiar with contractual terms between Martin Technical and such third parties, including familiarity with deliverables under the specific contracts |
| Unknown third parties, including subcontractors of Martin Technical | | Familiar with contractual terms between Martin Technical and such third parties, including familiarity with Martin Technical's "standard 'Terms and Conditions'" |

**ATTACHMENT C**

**TO ALLISON-SMITH COMPANY LLC'S INITIAL DISCLOSURES**

**ALLISON-SMITH COMPANY, LLC'S
LIST OF DOCUMENTS, ELECTRONICALLY STORED INFORMATION,
AND TANGIBLE THINGS THAT MAY BE USED TO SUPPORT ITS
CLAIMS AND DEFENSES**

1. Testimony from witnesses identified in Attachment A.

2. Opinion testimony from Mr. Chad Shaw.

3. Project files for each project for which Allison-Smith was not paid or for which Martin Technical alleges claims against Allison-Smith.

4. Correspondence between the parties.

**ATTACHMENT D**

**TO ALLISON-SMITH COMPANY LLC'S INITIAL DISCLOSURES**

| Report Selections: | | | | | |
|---|---|---|---|---|---|
| Customer Code: | 30151 | Salesperson: | ALL | Minimum Balance: | -99,999,999.99 |
| Job Number: | ALL | Project Manager: | ALL | Minimum Days Overdue: | 0 |
| Customer Type: | ALL | G/L Division: | ALL | Cost group | ALL |
| Include Invoice-specific Notes: | Yes | | | | |

## Allison-Smith Company LLC
### Detail A/R Aged Open Items Report Sorted by Customer Alpha Code
### For The Period Ending: 12/19/22

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS**

Job: 81021981 / AF-1545 US 22

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115412 | I 06/13/22  6 | 08/12/22 | 81021981 | 239,000.00 | 239,000.00 | | 239,000.00 | | | | | 239,000.00 |
| Job: 81021981 / AF-1545 US 22 Subtotals: | | | | | **239,000.00** | | **239,000.00** | | | | | **239,000.00** |

Job: 81022032 / SGM-550 Pharr Rd

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116838 | I 10/06/22  6 | 12/05/22 | 81022032 | 3,400.00 | 3,400.00 | | 3,400.00 | | 3,400.00 | | | |
| Job: 81022032 / SGM-550 Pharr Rd Subtotals: | | | | | **3,400.00** | | **3,400.00** | | **3,400.00** | | | |

Job: 81022042 / IR-133 Peachtree St

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115742 | I 07/13/22  6 | 09/11/22 | 81022042 | 5,320.00 | 5,320.00 | | 5,320.00 | | | | | 5,320.00 |
| Job: 81022042 / IR-133 Peachtree St Subtotals: | | | | | **5,320.00** | | **5,320.00** | | | | | **5,320.00** |

Job: 81022048 / AF-360 Newark Pompton

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116839 | I 10/06/22  6 | 12/05/22 | 81022048 | 1,500.00 | 1,500.00 | | 1,500.00 | | 1,500.00 | | | |
| Job: 81022048 / AF-360 Newark Pompton Subtotals: | | | | | **1,500.00** | | **1,500.00** | | **1,500.00** | | | |

Job: 81022082 / AF-9001 Spectrum Center

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116840 | I 10/06/22  6 | 12/05/22 | 81022082 | 3,840.00 | 3,840.00 | | 3,840.00 | | 3,840.00 | | | |
| Job: 81022082 / AF-9001 Spectrum Center Subtotals: | | | | | **3,840.00** | | **3,840.00** | | **3,840.00** | | | |

Job: 81022090 / Site Visist-13560 Morris

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117101 | I 10/27/22  6 | 12/26/22 | 81022090 | 500.00 | 500.00 | | 500.00 | 500.00 | | | | |
| Job: 81022090 / Site Visist-13560 Morris Subtotals: | | | | | **500.00** | | **500.00** | **500.00** | | | | |

Job: 81022122 / EI-1025 Virginia Ave

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116841 | I 10/06/22  6 | 12/05/22 | 81022122 | 3,360.00 | 3,360.00 | | 3,360.00 | | 3,360.00 | | | |
| Job: 81022122 / EI-1025 Virginia Ave Subtotals: | | | | | **3,360.00** | | **3,360.00** | | **3,360.00** | | | |

Job: 81022125 / AF- 10 South Riverside

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116842 | I 10/06/22  6 | 12/05/22 | 81022125 | 750.00 | 750.00 | | 750.00 | | 750.00 | | | |
| Job: 81022125 / AF- 10 South Riverside Subtotals: | | | | | **750.00** | | **750.00** | | **750.00** | | | |

Job: 81022126 / IR-11700 GREAT OAKS WAY

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116843 | I 10/06/22  6 | 12/05/22 | 81022126 | 975.00 | 975.00 | | 975.00 | | 975.00 | | | |
| Job: 81022126 / IR-11700 GREAT OAKS WAY Subtotals: | | | | | **975.00** | | **975.00** | | **975.00** | | | |

Job: 81022127 / IR- 11475 Great Oaks Way

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115834 | I 07/19/22  6 | 09/17/22 | 81022127 | 975.00 | 975.00 | | 975.00 | | | | | 975.00 |
| Job: 81022127 / IR- 11475 Great Oaks Way Subtotals: | | | | | **975.00** | | **975.00** | | | | | **975.00** |

Job: 81022130 / IR- 100 Peachtree Street

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116101 | I 08/12/22  10 | 10/11/22 | 81022130 | 2,925.00 | 2,925.00 | | 2,925.00 | | | 2,925.00 | | |
| Job: 81022130 / IR- 100 Peachtree Street Subtotals: | | | | | **2,925.00** | | **2,925.00** | | | **2,925.00** | | |

Job: 81022135 / AF- 100 Peachtree Street

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type / Invoice / Check # | Payment Terms / Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)**

| Transaction Type / Invoice / Check # | Payment Terms / Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115931 | I 07/28/22  6 | 09/26/22 | 81022135 | 26,720.00 | 26,720.00 | | 26,720.00 | | | | 26,720.00 | |
| Job: 81022135 / AF- 100 Peachtree Street Subtotals: | | | | | **26,720.00** | | **26,720.00** | | | | **26,720.00** | |
| Job: 81022142 / LPS- 100 & 200 N Point | | | | | | | | | | | | |
| 116844 | I 10/06/22  6 | 12/05/22 | 81022142 | 4,500.00 | 4,500.00 | | 4,500.00 | 4,500.00 | | | | |
| Job: 81022142 / LPS- 100 & 200 N Point Subtotals: | | | | | **4,500.00** | | **4,500.00** | **4,500.00** | | | | |
| Job: 81022165 / Emergency call- 133 Peach | | | | | | | | | | | | |
| 116845 | I 10/06/22  6 | 12/05/22 | 81022165 | 1,320.00 | 1,320.00 | | 1,320.00 | 1,320.00 | | | | |
| Job: 81022165 / Emergency call- 133 Peach Subtotals: | | | | | **1,320.00** | | **1,320.00** | **1,320.00** | | | | |
| Job: 81022166 / IR- 4111 Monarch Way | | | | | | | | | | | | |
| 116612 | I 09/20/22  6 | 11/19/22 | 81022166 | 3,264.00 | 3,264.00 | | 3,264.00 | 3,264.00 | | | | |
| Job: 81022166 / IR- 4111 Monarch Way Subtotals: | | | | | **3,264.00** | | **3,264.00** | **3,264.00** | | | | |
| Job: 81022167 / IR- 4211 Monarch Way | | | | | | | | | | | | |
| 116613 | I 09/20/22  6 | 11/19/22 | 81022167 | 3,264.00 | 3,264.00 | | 3,264.00 | 3,264.00 | | | | |
| Job: 81022167 / IR- 4211 Monarch Way Subtotals: | | | | | **3,264.00** | | **3,264.00** | **3,264.00** | | | | |
| Job: 81022168 / SGM- 4211 Monarch Way | | | | | | | | | | | | |
| 116236 | I 08/22/22  6 | 10/21/22 | 81022168 | 7,000.00 | 7,000.00 | | 7,000.00 | | | 7,000.00 | | |
| Job: 81022168 / SGM- 4211 Monarch Way Subtotals: | | | | | **7,000.00** | | **7,000.00** | | | **7,000.00** | | |
| Job: 81022177 / AF- ADDED LABELS | | | | | | | | | | | | |
| 117102 | I 10/27/22  6 | 12/26/22 | 81022177 | 500.00 | 500.00 | | 500.00 | 500.00 | | | | |
| Job: 81022177 / AF- ADDED LABELS Subtotals: | | | | | **500.00** | | **500.00** | **500.00** | | | | |
| Job: 81022183 / SGM- BRIDGE COMMERCIAL | | | | | | | | | | | | |
| 116238 | I 08/22/22  6 | 10/21/22 | 81022183 | 3,200.00 | 3,200.00 | | 3,200.00 | | | 3,200.00 | | |
| Job: 81022183 / SGM- BRIDGE COMMERCIAL Subtotals: | | | | | **3,200.00** | | **3,200.00** | | | **3,200.00** | | |
| Job: 81022188 / AF UPDATE-MAIL LABELS | | | | | | | | | | | | |
| 115835 | I 07/19/22  6 | 09/17/22 | 81022188 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | 2,500.00 |
| Job: 81022188 / AF UPDATE-MAIL LABELS Subtotals: | | | | | **2,500.00** | | **2,500.00** | | | | | **2,500.00** |
| Job: 81022206 / SGM- POPE & LAND | | | | | | | | | | | | |
| 115743 | I 07/13/22  6 | 09/11/22 | 81022206 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | 2,400.00 |
| Job: 81022206 / SGM- POPE & LAND Subtotals: | | | | | **2,400.00** | | **2,400.00** | | | | | **2,400.00** |
| Job: 81022207 / SGM- POPE & LAND | | | | | | | | | | | | |
| 115765 | I 07/14/22  6 | 09/12/22 | 81022207 | 2,400.00 | 2,400.00 | | 2,400.00 | | | | | 2,400.00 |
| Job: 81022207 / SGM- POPE & LAND Subtotals: | | | | | **2,400.00** | | **2,400.00** | | | | | **2,400.00** |
| Job: 81022212 / AF UPDATE-MAIL LABELS | | | | | | | | | | | | |
| 116239 | I 08/22/22  6 | 10/21/22 | 81022212 | 1,500.00 | 1,500.00 | | 1,500.00 | | | 1,500.00 | | |
| Job: 81022212 / AF UPDATE-MAIL LABELS Subtotals: | | | | | **1,500.00** | | **1,500.00** | | | **1,500.00** | | |
| Job: 81022217 / AF & COORDINATION STUDY | | | | | | | | | | | | |
| 117213 | I 11/10/22  6 | 01/09/23 | 81022217 | 49,654.00 | 49,654.00 | | 49,654.00 | 49,654.00 | | | | |
| Job: 81022217 / AF & COORDINATION STUDY Subtotals: | | | | | **49,654.00** | | **49,654.00** | **49,654.00** | | | | |
| Job: 81022220 / AF UPDATE MAIL LABEL STAR | | | | | | | | | | | | |
| 116240 | I 08/22/22  6 | 10/21/22 | 81022220 | 500.00 | 500.00 | | 500.00 | | | 500.00 | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Invoice / Check # | Transaction Type | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer Martin Technical   Phone: (866) 234-6890   Contact: CATHY BURTIS  (continued)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: 81022220 / AF UPDATE MAIL LABEL STAR Subtotals: | | | | | | | **500.00** | | **500.00** | | | **500.00** | | |
| Job: 81022221 / LPS REPAIRS TRANSWESTERN | | | | | | | | | | | | | | |
| 116847 | I | 10/06/22 | 6 | 12/05/22 | 81022221 | 750.00 | 750.00 | | 750.00 | | 750.00 | | | |
| Job: 81022221 / LPS REPAIRS TRANSWESTERN Subtotals: | | | | | | | **750.00** | | **750.00** | | **750.00** | | | |
| Job: 81022223 / SCCR VENTAS | | | | | | | | | | | | | | |
| 116542 | I | 09/19/22 | 6 | 11/18/22 | 81022223 | 900.00 | 900.00 | | 900.00 | | | 900.00 | | |
| Job: 81022223 / SCCR VENTAS Subtotals: | | | | | | | **900.00** | | **900.00** | | | **900.00** | | |
| Job: 81022224 / SCCR VENTAS BECKLEY | | | | | | | | | | | | | | |
| 116541 | I | 09/19/22 | 6 | 11/18/22 | 81022224 | 900.00 | 900.00 | | 900.00 | | | 900.00 | | |
| Job: 81022224 / SCCR VENTAS BECKLEY Subtotals: | | | | | | | **900.00** | | **900.00** | | | **900.00** | | |
| Job: 81022225 / SCCR VENTAS HERSHLEY | | | | | | | | | | | | | | |
| 116540 | I | 09/19/22 | 6 | 11/18/22 | 81022225 | 900.00 | 900.00 | | 900.00 | | | 900.00 | | |
| Job: 81022225 / SCCR VENTAS HERSHLEY Subtotals: | | | | | | | **900.00** | | **900.00** | | | **900.00** | | |
| Job: 81022229 / LPS REPAIRS CUSHMAN | | | | | | | | | | | | | | |
| 116848 | I | 10/06/22 | 6 | 12/05/22 | 81022229 | 1,250.00 | 1,250.00 | | 1,250.00 | | 1,250.00 | | | |
| Job: 81022229 / LPS REPAIRS CUSHMAN Subtotals: | | | | | | | **1,250.00** | | **1,250.00** | | **1,250.00** | | | |
| Job: 81022246 / SERIES RATING STUDY | | | | | | | | | | | | | | |
| 116556 | I | 09/19/22 | 6 | 11/18/22 | 81022246 | 2,000.00 | 2,000.00 | | 2,000.00 | | | 2,000.00 | | |
| Job: 81022246 / SERIES RATING STUDY Subtotals: | | | | | | | **2,000.00** | | **2,000.00** | | | **2,000.00** | | |
| Job: 81022263 / IR REPAIRS JLL TMOBILE | | | | | | | | | | | | | | |
| 117103 | I | 10/27/22 | 6 | 12/26/22 | 81022263 | 300.00 | 300.00 | | 300.00 | 300.00 | | | | |
| Job: 81022263 / IR REPAIRS JLL TMOBILE Subtotals: | | | | | | | **300.00** | | **300.00** | **300.00** | | | | |
| Job: 81022265 / IR REPAIRS JLL TMOBILE | | | | | | | | | | | | | | |
| 116241 | I | 08/22/22 | 6 | 10/21/22 | 81022265 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022265 / IR REPAIRS JLL TMOBILE Subtotals: | | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022266 / IR REPAIRS JLL TMOBILE | | | | | | | | | | | | | | |
| 116242 | I | 08/22/22 | 6 | 10/21/22 | 81022266 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022266 / IR REPAIRS JLL TMOBILE Subtotals: | | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022267 / IR REPAIRS JLL TMOBILE | | | | | | | | | | | | | | |
| 116243 | I | 08/22/22 | 6 | 10/21/22 | 81022267 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022267 / IR REPAIRS JLL TMOBILE Subtotals: | | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022268 / IR REPAIRS JLL TMOBILE | | | | | | | | | | | | | | |
| 116244 | I | 08/22/22 | 6 | 10/21/22 | 81022268 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022268 / IR REPAIRS JLL TMOBILE Subtotals: | | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022269 / IR REPAIRS JLL TMOBILE | | | | | | | | | | | | | | |
| 116248 | I | 08/22/22 | 6 | 10/21/22 | 81022269 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022269 / IR REPAIRS JLL TMOBILE Subtotals: | | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022270 / IR TRANSWESTERN | | | | | | | | | | | | | | |
| 116557 | I | 09/19/22 | 6 | 11/18/22 | 81022270 | 2,925.00 | 2,925.00 | | 2,925.00 | | | 2,925.00 | | |
| Job: 81022270 / IR TRANSWESTERN Subtotals: | | | | | | | **2,925.00** | | **2,925.00** | | | **2,925.00** | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Invoice / Check # | Date | Payment Terms | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Days Past Due Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)**

Job: 81022272 / IR REPAIR TRANSWESTERN

| 116249 | I 08/22/22 | 6 | 10/21/22 | 81022272 | 2,925.00 | 2,925.00 | | 2,925.00 | | | 2,925.00 | | |

Job: 81022272 / IR REPAIR TRANSWESTERN Subtotals: **2,925.00** **2,925.00** **2,925.00**

Job: 81022273 / IR REPAIR TRANSWESTERN

| 116250 | I 08/22/22 | 6 | 10/21/22 | 81022273 | 2,925.00 | 2,925.00 | | 2,925.00 | | | 2,925.00 | | |

Job: 81022273 / IR REPAIR TRANSWESTERN Subtotals: **2,925.00** **2,925.00** **2,925.00**

Job: 81022278 / IR RESMED

| 115836 | I 07/19/22 | 6 | 09/17/22 | 81022278 | 975.00 | 975.00 | | 975.00 | | | | | 975.00 |

Job: 81022278 / IR RESMED Subtotals: **975.00** **975.00** **975.00**

Job: 81022279 / AF SHORENSTEIN

| 116251 | I 08/22/22 | 6 | 10/21/22 | 81022279 | 2,500.00 | 2,500.00 | | 2,500.00 | | | 2,500.00 | | |

Job: 81022279 / AF SHORENSTEIN Subtotals: **2,500.00** **2,500.00** **2,500.00**

Job: 81022281 / AF PRINT LABELS PRIOR

| 116260 | I 08/22/22 | 6 | 10/21/22 | 81022281 | 500.00 | 500.00 | | 500.00 | | | 500.00 | | |

Job: 81022281 / AF PRINT LABELS PRIOR Subtotals: **500.00** **500.00** **500.00**

Job: 81022282 / AF PRINT LABELS PRIOR

| 116614 | I 09/20/22 | 6 | 11/19/22 | 81022282 | 1,200.00 | 1,200.00 | | 1,200.00 | | 1,200.00 | | | |

Job: 81022282 / AF PRINT LABELS PRIOR Subtotals: **1,200.00** **1,200.00** **1,200.00**

Job: 81022291 / AF W/LABELING COUSINS

| 115977 | I 07/31/22 | 6 | 09/29/22 | 81022291 | 11,500.00 | 11,500.00 | | 11,500.00 | | | | 11,500.00 | |

Job: 81022291 / AF W/LABELING COUSINS Subtotals: **11,500.00** **11,500.00** **11,500.00**

Job: 81022292 / AF W/LABELING COUSINS

| 115978 | I 07/31/22 | 6 | 09/29/22 | 81022292 | 10,525.00 | 10,525.00 | | 10,525.00 | | | | 10,525.00 | |

Job: 81022292 / AF W/LABELING COUSINS Subtotals: **10,525.00** **10,525.00** **10,525.00**

Job: 81022295 / AF W/LABELING

| 115837 | I 07/19/22 | 6 | 09/17/22 | 81022295 | 10,000.00 | 10,000.00 | | 10,000.00 | | | | | 10,000.00 |

Job: 81022295 / AF W/LABELING Subtotals: **10,000.00** **10,000.00** **10,000.00**

Job: 81022296 / AF W/LABELING

| 115838 | I 07/19/22 | 6 | 09/17/22 | 81022296 | 10,000.00 | 10,000.00 | | 10,000.00 | | | | | 10,000.00 |

Job: 81022296 / AF W/LABELING Subtotals: **10,000.00** **10,000.00** **10,000.00**

Job: 81022301 / IR JLL T MOBILE

| 116554 | I 09/19/22 | 6 | 11/18/22 | 81022301 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |

Job: 81022301 / IR JLL T MOBILE Subtotals: **300.00** **300.00** **300.00**

Job: 81022302 / IR JLL T MOBILE

| 116547 | I 09/19/22 | 6 | 11/18/22 | 81022302 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |

Job: 81022302 / IR JLL T MOBILE Subtotals: **300.00** **300.00** **300.00**

Job: 81022303 / IR JLL T MOBILE

| 116546 | I 09/19/22 | 6 | 11/18/22 | 81022303 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |

Job: 81022303 / IR JLL T MOBILE Subtotals: **300.00** **300.00** **300.00**

Job: 81022304 / IR JLL T MOBILE

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type / Invoice / Check # | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Martin Technical   Phone: (866) 234-6890   Contact: CATHY BURTIS   (continued)** | | | | | | | | | | | | | |
| 116539 | I 09/19/22 6 | | 11/18/22 | 81022304 | 985.00 | 985.00 | | 985.00 | | | 985.00 | | |
| Job: 81022304 / IR JLL T MOBILE Subtotals: | | | | | | **985.00** | | **985.00** | | | **985.00** | | |
| Job: 81022305 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116545 | I 09/19/22 6 | | 11/18/22 | 81022305 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022305 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022306 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116538 | I 09/19/22 6 | | 11/18/22 | 81022306 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022306 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022307 / AF W/LABELING | | | | | | | | | | | | | |
| 115839 | I 07/19/22 6 | | 09/17/22 | 81022307 | 10,000.00 | 10,000.00 | | 10,000.00 | | | | | 10,000.00 |
| Job: 81022307 / AF W/LABELING Subtotals: | | | | | | **10,000.00** | | **10,000.00** | | | | | **10,000.00** |
| Job: 81022308 / AF W/LABELING | | | | | | | | | | | | | |
| 115840 | I 07/19/22 6 | | 09/17/22 | 81022308 | 6,700.00 | 6,700.00 | | 6,700.00 | | | | | 6,700.00 |
| Job: 81022308 / AF W/LABELING Subtotals: | | | | | | **6,700.00** | | **6,700.00** | | | | | **6,700.00** |
| Job: 81022309 / AF W/LABELING | | | | | | | | | | | | | |
| 115841 | I 07/19/22 6 | | 09/17/22 | 81022309 | 6,700.00 | 6,700.00 | | 6,700.00 | | | | | 6,700.00 |
| Job: 81022309 / AF W/LABELING Subtotals: | | | | | | **6,700.00** | | **6,700.00** | | | | | **6,700.00** |
| Job: 81022310 / LPS TRANSWESTERN | | | | | | | | | | | | | |
| 115643 | I 07/06/22 6 | | 09/04/22 | 81022310 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | 1,200.00 |
| Job: 81022310 / LPS TRANSWESTERN Subtotals: | | | | | | **1,200.00** | | **1,200.00** | | | | | **1,200.00** |
| Job: 81022311 / AF MAIL LABELS | | | | | | | | | | | | | |
| 115842 | I 07/19/22 6 | | 09/17/22 | 81022311 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | 2,500.00 |
| Job: 81022311 / AF MAIL LABELS Subtotals: | | | | | | **2,500.00** | | **2,500.00** | | | | | **2,500.00** |
| Job: 81022314 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116553 | I 09/19/22 6 | | 11/18/22 | 81022314 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022314 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022315 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116552 | I 09/19/22 6 | | 11/18/22 | 81022315 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022315 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022316 / AF JOHN HANCOCK | | | | | | | | | | | | | |
| 115979 | I 07/31/22 6 | | 09/29/22 | 81022316 | 20,100.00 | 20,100.00 | | 20,100.00 | | | | 20,100.00 | |
| Job: 81022316 / AF JOHN HANCOCK Subtotals: | | | | | | **20,100.00** | | **20,100.00** | | | | **20,100.00** | |
| Job: 81022319 / SGM JOHN HANCOCK | | | | | | | | | | | | | |
| 116766 | I 10/03/22 6 | | 12/02/22 | 81022319 | 6,860.00 | 6,860.00 | | 6,860.00 | 6,860.00 | | | | |
| Job: 81022319 / SGM JOHN HANCOCK Subtotals: | | | | | | **6,860.00** | | **6,860.00** | **6,860.00** | | | | |
| Job: 81022320 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116551 | I 09/19/22 6 | | 11/18/22 | 81022320 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022320 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022321 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116550 | I 09/19/22 6 | | 11/18/22 | 81022321 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)**

| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Job: 81022321 / IR JLL T MOBILE | | **300.00** | | **300.00** | | | **300.00** | | |
| | | | | Job: 81022322 / IR JLL T MOBILE | | | | | | | | | |
| 116549 | I | 09/19/22 | 6  11/18/22 | 81022322 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | | | Job: 81022322 / IR JLL T MOBILE Subtotals: | | **300.00** | | **300.00** | | | **300.00** | | |
| | | | | Job: 81022323 / IR JLL T MOBILE | | | | | | | | | |
| 116578 | I | 09/19/22 | 6  11/18/22 | 81022323 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | | | Job: 81022323 / IR JLL T MOBILE Subtotals: | | **300.00** | | **300.00** | | | **300.00** | | |
| | | | | Job: 81022324 / IR JLL T MOBILE | | | | | | | | | |
| 116579 | I | 09/19/22 | 6  11/18/22 | 81022324 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | | | Job: 81022324 / IR JLL T MOBILE Subtotals: | | **300.00** | | **300.00** | | | **300.00** | | |
| | | | | Job: 81022325 / IR JLL T MOBILE | | | | | | | | | |
| 116580 | I | 09/19/22 | 6  11/18/22 | 81022325 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | | | Job: 81022325 / IR JLL T MOBILE Subtotals: | | **300.00** | | **300.00** | | | **300.00** | | |
| | | | | Job: 81022326 / IR JLL T MOBILE | | | | | | | | | |
| 116581 | I | 09/19/22 | 6  11/18/22 | 81022326 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | | | Job: 81022326 / IR JLL T MOBILE Subtotals: | | **300.00** | | **300.00** | | | **300.00** | | |
| | | | | Job: 81022327 / SGM STREAM REALTY | | | | | | | | | |
| 115932 | I | 07/28/22 | 6  09/26/22 | 81022327 | 5,250.00 | 5,250.00 | | 5,250.00 | | | | 5,250.00 | |
| | | | | Job: 81022327 / SGM STREAM REALTY Subtotals: | | **5,250.00** | | **5,250.00** | | | | **5,250.00** | |
| | | | | Job: 81022328 / AF LABELING AMERICOLD | | | | | | | | | |
| 115843 | I | 07/19/22 | 6  09/17/22 | 81022328 | 2,500.00 | 2,500.00 | | 2,500.00 | | | | | 2,500.00 |
| | | | | Job: 81022328 / AF LABELING AMERICOLD Subtotals: | | **2,500.00** | | **2,500.00** | | | | | **2,500.00** |
| | | | | Job: 81022329 / IR JLL T MOBILE | | | | | | | | | |
| 116582 | I | 09/19/22 | 6  11/18/22 | 81022329 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | | | Job: 81022329 / IR JLL T MOBILE Subtotals: | | **300.00** | | **300.00** | | | **300.00** | | |
| | | | | Job: 81022330 / IR JLL T MOBILE | | | | | | | | | |
| 116583 | I | 09/19/22 | 6  11/18/22 | 81022330 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | | | Job: 81022330 / IR JLL T MOBILE Subtotals: | | **300.00** | | **300.00** | | | **300.00** | | |
| | | | | Job: 81022331 / IR JLL T MOBILE | | | | | | | | | |
| 116584 | I | 09/19/22 | 6  11/18/22 | 81022331 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | | | Job: 81022331 / IR JLL T MOBILE Subtotals: | | **300.00** | | **300.00** | | | **300.00** | | |
| | | | | Job: 81022332 / IR JLL T MOBILE | | | | | | | | | |
| 116585 | I | 09/19/22 | 6  11/18/22 | 81022332 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | | | Job: 81022332 / IR JLL T MOBILE Subtotals: | | **300.00** | | **300.00** | | | **300.00** | | |
| | | | | Job: 81022333 / IR JLL T MOBILE | | | | | | | | | |
| 116615 | I | 09/20/22 | 6  11/19/22 | 81022333 | 300.00 | 300.00 | | 300.00 | | 300.00 | | | |
| | | | | Job: 81022333 / IR JLL T MOBILE Subtotals: | | **300.00** | | **300.00** | | **300.00** | | | |
| | | | | Job: 81022335 / IR TRANSWESTERN | | | | | | | | | |
| 115702 | I | 07/07/22 | 6  09/05/22 | 81022335 | 9,750.00 | 9,750.00 | | 9,750.00 | | | | | 9,750.00 |
| | | | | Job: 81022335 / IR TRANSWESTERN Subtotals: | | **9,750.00** | | **9,750.00** | | | | | **9,750.00** |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type | Payment Terms | | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)**

Job: 81022336 / AF W/LABELING PIEDMONT

| 116617 | I 09/20/22  6  11/19/22 | 81022336 | 1,800.00 | 1,800.00 | | 1,800.00 | | 1,800.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022336 / AF W/LABELING PIEDMONT Subtotals: | | | **1,800.00** | | **1,800.00** | | **1,800.00** | | | |

Job: 81022337 / AF W/LABELING PIEDMONT

| 115703 | I 07/07/22  6  09/05/22 | 81022337 | 5,000.00 | 5,000.00 | | 5,000.00 | | | | | 5,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022337 / AF W/LABELING PIEDMONT Subtotals: | | | **5,000.00** | | **5,000.00** | | | | | **5,000.00** |

Job: 81022338 / AF W/LABELING PIEDMONT

| 116618 | I 09/20/22  6  11/19/22 | 81022338 | 1,200.00 | 1,200.00 | | 1,200.00 | | 1,200.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022338 / AF W/LABELING PIEDMONT Subtotals: | | | **1,200.00** | | **1,200.00** | | **1,200.00** | | | |

Job: 81022339 / AF W/LABELING PIEDMONT

| 116619 | I 09/20/22  6  11/19/22 | 81022339 | 1,200.00 | 1,200.00 | | 1,200.00 | | 1,200.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022339 / AF W/LABELING PIEDMONT Subtotals: | | | **1,200.00** | | **1,200.00** | | **1,200.00** | | | |

Job: 81022340 / AF W/LABELING PIEDMONT

| 116620 | I 09/20/22  6  11/19/22 | 81022340 | 2,500.00 | 2,500.00 | | 2,500.00 | | 2,500.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022340 / AF W/LABELING PIEDMONT Subtotals: | | | **2,500.00** | | **2,500.00** | | **2,500.00** | | | |

Job: 81022341 / AF W/LABELING PIEDMONT

| 116625 | I 09/20/22  6  11/19/22 | 81022341 | 1,200.00 | 1,200.00 | | 1,200.00 | | 1,200.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022341 / AF W/LABELING PIEDMONT Subtotals: | | | **1,200.00** | | **1,200.00** | | **1,200.00** | | | |

Job: 81022342 / AF W/LABELING PIEDMONT

| 116626 | I 09/20/22  6  11/19/22 | 81022342 | 1,200.00 | 1,200.00 | | 1,200.00 | | 1,200.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022342 / AF W/LABELING PIEDMONT Subtotals: | | | **1,200.00** | | **1,200.00** | | **1,200.00** | | | |

Job: 81022343 / AF W/LABELING PIEDMONT

| 116627 | I 09/20/22  6  11/19/22 | 81022343 | 1,500.00 | 1,500.00 | | 1,500.00 | | 1,500.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022343 / AF W/LABELING PIEDMONT Subtotals: | | | **1,500.00** | | **1,500.00** | | **1,500.00** | | | |

Job: 81022344 / AF W/LABELING PIEDMONT

| 116587 | I 09/19/22  6  11/18/22 | 81022344 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022344 / AF W/LABELING PIEDMONT Subtotals: | | | **1,200.00** | | **1,200.00** | | | **1,200.00** | | |

Job: 81022345 / AF W/LABELING PIEDMONT

| 116589 | I 09/19/22  6  11/18/22 | 81022345 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022345 / AF W/LABELING PIEDMONT Subtotals: | | | **1,200.00** | | **1,200.00** | | | **1,200.00** | | |

Job: 81022346 / AF W/LABELING PIEDMONT

| 116590 | I 09/19/22  6  11/18/22 | 81022346 | 600.00 | 600.00 | | 600.00 | | | 600.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022346 / AF W/LABELING PIEDMONT Subtotals: | | | **600.00** | | **600.00** | | | **600.00** | | |

Job: 81022347 / AF W/LABELING PIEDMONT

| 116628 | I 09/20/22  6  11/19/22 | 81022347 | 900.00 | 900.00 | | 900.00 | | 900.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022347 / AF W/LABELING PIEDMONT Subtotals: | | | **900.00** | | **900.00** | | **900.00** | | | |

Job: 81022348 / AF W/LABELING PIEDMONT

| 117104 | I 10/27/22  6  12/26/22 | 81022348 | 1,000.00 | 1,000.00 | | 1,000.00 | 1,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: 81022348 / AF W/LABELING PIEDMONT Subtotals: | | | **1,000.00** | | **1,000.00** | **1,000.00** | | | | |

Job: 81022349 / AF W/LABELING PIEDMONT

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type / Invoice / Check # | Payment Terms / Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)** | | | | | | | | | | | | |
| 116849 | I 10/06/22  6 | 12/05/22 | 81022349 | 900.00 | 900.00 | | 900.00 | | 900.00 | | | |
| Job: 81022349 / AF W/LABELING PIEDMONT Subtotals: | | | | | **900.00** | | **900.00** | | **900.00** | | | |
| Job: 81022350 / AF W/LABELING PIEDMONT | | | | | | | | | | | | |
| 117105 | I 10/27/22  6 | 12/26/22 | 81022350 | 1,000.00 | 1,000.00 | | 1,000.00 | 1,000.00 | | | | |
| Job: 81022350 / AF W/LABELING PIEDMONT Subtotals: | | | | | **1,000.00** | | **1,000.00** | **1,000.00** | | | | |
| Job: 81022351 / AF W/LABELING PIEDMONT | | | | | | | | | | | | |
| 116536 | I 09/19/22  6 | 11/18/22 | 81022351 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |
| Job: 81022351 / AF W/LABELING PIEDMONT Subtotals: | | | | | **1,200.00** | | **1,200.00** | | | **1,200.00** | | |
| Job: 81022352 / AF W/LABELING PIEDMONT | | | | | | | | | | | | |
| 116783 | I 10/03/22  6 | 12/02/22 | 81022352 | 2,000.00 | 2,000.00 | | 2,000.00 | | 2,000.00 | | | |
| Job: 81022352 / AF W/LABELING PIEDMONT Subtotals: | | | | | **2,000.00** | | **2,000.00** | | **2,000.00** | | | |
| Job: 81022353 / AF W/LABELING PIEDMONT | | | | | | | | | | | | |
| 116558 | I 09/19/22  6 | 11/18/22 | 81022353 | 2,000.00 | 2,000.00 | | 2,000.00 | | | 2,000.00 | | |
| Job: 81022353 / AF W/LABELING PIEDMONT Subtotals: | | | | | **2,000.00** | | **2,000.00** | | | **2,000.00** | | |
| Job: 81022354 / AF W/LABELING PIEDMONT | | | | | | | | | | | | |
| 116774 | I 10/03/22  6 | 12/02/22 | 81022354 | 2,000.00 | 2,000.00 | | 2,000.00 | | 2,000.00 | | | |
| Job: 81022354 / AF W/LABELING PIEDMONT Subtotals: | | | | | **2,000.00** | | **2,000.00** | | **2,000.00** | | | |
| Job: 81022355 / AF W/LABELING PIEDMONT | | | | | | | | | | | | |
| 116773 | I 10/03/22  6 | 12/02/22 | 81022355 | 2,000.00 | 2,000.00 | | 2,000.00 | | 2,000.00 | | | |
| Job: 81022355 / AF W/LABELING PIEDMONT Subtotals: | | | | | **2,000.00** | | **2,000.00** | | **2,000.00** | | | |
| Job: 81022359 / AF W/LABELING PIEDMONT | | | | | | | | | | | | |
| 116784 | I 10/03/22  6 | 12/02/22 | 81022359 | 2,000.00 | 2,000.00 | | 2,000.00 | | 2,000.00 | | | |
| Job: 81022359 / AF W/LABELING PIEDMONT Subtotals: | | | | | **2,000.00** | | **2,000.00** | | **2,000.00** | | | |
| Job: 81022360 / AF W/LABELING PIEDMONT | | | | | | | | | | | | |
| 116785 | I 10/03/22  6 | 12/02/22 | 81022360 | 2,000.00 | 2,000.00 | | 2,000.00 | | 2,000.00 | | | |
| Job: 81022360 / AF W/LABELING PIEDMONT Subtotals: | | | | | **2,000.00** | | **2,000.00** | | **2,000.00** | | | |
| Job: 81022385 / AF W/LABELING JLL | | | | | | | | | | | | |
| 116312 | I 08/24/22  6 | 10/23/22 | 81022385 | 2,255.00 | 2,255.00 | | 2,255.00 | | | 2,255.00 | | |
| Job: 81022385 / AF W/LABELING JLL Subtotals: | | | | | **2,255.00** | | **2,255.00** | | | **2,255.00** | | |
| Job: 81022386 / AF W/LABELING JLL | | | | | | | | | | | | |
| 116296 | I 08/25/22  6 | 10/24/22 | 81022386 | 5,725.00 | 5,725.00 | | 5,725.00 | | | 5,725.00 | | |
| Job: 81022386 / AF W/LABELING JLL Subtotals: | | | | | **5,725.00** | | **5,725.00** | | | **5,725.00** | | |
| Job: 81022387 / AF W/LABELING JLL | | | | | | | | | | | | |
| 116714 | I 09/28/22  6 | 11/27/22 | 81022387 | 3,835.00 | 3,835.00 | | 3,835.00 | | 3,835.00 | | | |
| Job: 81022387 / AF W/LABELING JLL Subtotals: | | | | | **3,835.00** | | **3,835.00** | | **3,835.00** | | | |
| Job: 81022388 / AF W/LABELING JLL | | | | | | | | | | | | |
| 116715 | I 09/28/22  6 | 11/27/22 | 81022388 | 8,495.00 | 8,495.00 | | 8,495.00 | | 8,495.00 | | | |
| Job: 81022388 / AF W/LABELING JLL Subtotals: | | | | | **8,495.00** | | **8,495.00** | | **8,495.00** | | | |
| Job: 81022389 / AF W/LABELING JLL | | | | | | | | | | | | |
| 116313 | I 08/24/22  6 | 10/23/22 | 81022389 | 5,095.00 | 5,095.00 | | 5,095.00 | | | 5,095.00 | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type | Payment Terms | | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer Martin Technical   Phone: (866) 234-6890   Contact: CATHY BURTIS  (continued)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: 81022389 / AF W/LABELING JLL Subtotals: | | | | | | **5,095.00** | | **5,095.00** | | | **5,095.00** | | |
| Job: 81022390 / AF W/LABELING JLL | | | | | | | | | | | | | |
| 116716 | I 09/28/22 | 6 | 11/27/22 | 81022390 | 5,450.00 | 5,450.00 | | 5,450.00 | 5,450.00 | | | | |
| Job: 81022390 / AF W/LABELING JLL Subtotals: | | | | | | **5,450.00** | | **5,450.00** | **5,450.00** | | | | |
| Job: 81022391 / AF W/LABELING JLL | | | | | | | | | | | | | |
| 116314 | I 08/24/22 | 6 | 10/23/22 | 81022391 | 5,095.00 | 5,095.00 | | 5,095.00 | | | 5,095.00 | | |
| Job: 81022391 / AF W/LABELING JLL Subtotals: | | | | | | **5,095.00** | | **5,095.00** | | | **5,095.00** | | |
| Job: 81022393 / AF W/LABELING JLL | | | | | | | | | | | | | |
| 116717 | I 09/28/22 | 6 | 11/27/22 | 81022393 | 2,630.00 | 2,630.00 | | 2,630.00 | 2,630.00 | | | | |
| Job: 81022393 / AF W/LABELING JLL Subtotals: | | | | | | **2,630.00** | | **2,630.00** | **2,630.00** | | | | |
| Job: 81022394 / AF W/LABELING JLL | | | | | | | | | | | | | |
| 116718 | I 09/28/22 | 6 | 11/27/22 | 81022394 | 2,755.00 | 2,755.00 | | 2,755.00 | 2,755.00 | | | | |
| Job: 81022394 / AF W/LABELING JLL Subtotals: | | | | | | **2,755.00** | | **2,755.00** | **2,755.00** | | | | |
| Job: 81022395 / AF W/LABELING JLL | | | | | | | | | | | | | |
| 116719 | I 09/28/22 | 6 | 11/27/22 | 81022395 | 2,630.00 | 2,630.00 | | 2,630.00 | 2,630.00 | | | | |
| Job: 81022395 / AF W/LABELING JLL Subtotals: | | | | | | **2,630.00** | | **2,630.00** | **2,630.00** | | | | |
| Job: 81022396 / AF W/LABELING JLL | | | | | | | | | | | | | |
| 116315 | I 08/24/22 | 6 | 10/23/22 | 81022396 | 5,725.00 | 5,725.00 | | 5,725.00 | | | 5,725.00 | | |
| Job: 81022396 / AF W/LABELING JLL Subtotals: | | | | | | **5,725.00** | | **5,725.00** | | | **5,725.00** | | |
| Job: 81022399 / AF W/LABELING JLL | | | | | | | | | | | | | |
| 116316 | I 08/24/22 | 6 | 10/23/22 | 81022399 | 11,605.00 | 11,605.00 | | 11,605.00 | | | 11,605.00 | | |
| Job: 81022399 / AF W/LABELING JLL Subtotals: | | | | | | **11,605.00** | | **11,605.00** | | | **11,605.00** | | |
| Job: 81022401 / AF W/LABELING JLL | | | | | | | | | | | | | |
| 116317 | I 08/24/22 | 6 | 10/23/22 | 81022401 | 11,605.00 | 11,605.00 | | 11,605.00 | | | 11,605.00 | | |
| Job: 81022401 / AF W/LABELING JLL Subtotals: | | | | | | **11,605.00** | | **11,605.00** | | | **11,605.00** | | |
| Job: 81022428 / IR ZELLER REALTY | | | | | | | | | | | | | |
| 115912 | I 07/26/22 | 6 | 09/24/22 | 81022428 | 975.00 | 975.00 | | 975.00 | | | | 975.00 | |
| Job: 81022428 / IR ZELLER REALTY Subtotals: | | | | | | **975.00** | | **975.00** | | | | **975.00** | |
| Job: 81022445 / IR SIMPSON | | | | | | | | | | | | | |
| 115351 | I 06/13/22 | 6 | 08/12/22 | 81022445 | 975.00 | 975.00 | | 975.00 | | | | | 975.00 |
| Job: 81022445 / IR SIMPSON Subtotals: | | | | | | **975.00** | | **975.00** | | | | | **975.00** |
| Job: 81022447 / AF W/LABELING HERSCHEND | | | | | | | | | | | | | |
| 116530 | I 09/19/22 | 6 | 11/18/22 | 81022447 | 23,500.00 | 23,500.00 | | 23,500.00 | | | 23,500.00 | | |
| Job: 81022447 / AF W/LABELING HERSCHEND Subtotals: | | | | | | **23,500.00** | | **23,500.00** | | | **23,500.00** | | |
| Job: 81022450 / AF- MAIL LABELS AMERICOLD | | | | | | | | | | | | | |
| 116261 | I 08/22/22 | 6 | 10/21/22 | 81022450 | 2,500.00 | 2,500.00 | | 2,500.00 | | | 2,500.00 | | |
| Job: 81022450 / AF- MAIL LABELS AMERICOLD Subtotals: | | | | | | **2,500.00** | | **2,500.00** | | | **2,500.00** | | |
| Job: 81022451 / IR TRANSWESTERN | | | | | | | | | | | | | |
| 116850 | I 10/06/22 | 6 | 12/05/22 | 81022451 | 2,925.00 | 2,925.00 | | 2,925.00 | 2,925.00 | | | | |
| Job: 81022451 / IR TRANSWESTERN Subtotals: | | | | | | **2,925.00** | | **2,925.00** | **2,925.00** | | | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)**
Job: 81022453 / IR BOEHRINGER

| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115741 | I 07/13/22 | 6 | 09/11/22 | 81022453 | 3,900.00 | 3,900.00 | | 3,900.00 | | | | | 3,900.00 |
| Job: 81022453 / IR BOEHRINGER Subtotals: | | | | | | **3,900.00** | | **3,900.00** | | | | | **3,900.00** |
| Job: 81022455 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116591 | I 09/19/22 | 6 | 11/18/22 | 81022455 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022455 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022457 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116592 | I 09/19/22 | 6 | 11/18/22 | 81022457 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022457 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022458 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116593 | I 09/19/22 | 6 | 11/18/22 | 81022458 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022458 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022459 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116629 | I 09/20/22 | 6 | 11/19/22 | 81022459 | 300.00 | 300.00 | | 300.00 | | 300.00 | | | |
| Job: 81022459 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | **300.00** | | | |
| Job: 81022460 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116630 | I 09/20/22 | 6 | 11/19/22 | 81022460 | 300.00 | 300.00 | | 300.00 | | 300.00 | | | |
| Job: 81022460 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | **300.00** | | | |
| Job: 81022462 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116594 | I 09/19/22 | 6 | 11/18/22 | 81022462 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022462 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022463 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116595 | I 09/19/22 | 6 | 11/18/22 | 81022463 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022463 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022464 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116596 | I 09/19/22 | 6 | 11/18/22 | 81022464 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022464 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022465 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116631 | I 09/20/22 | 6 | 11/19/22 | 81022465 | 300.00 | 300.00 | | 300.00 | | 300.00 | | | |
| Job: 81022465 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | **300.00** | | | |
| Job: 81022466 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116597 | I 09/19/22 | 6 | 11/18/22 | 81022466 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022466 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022467 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116599 | I 09/19/22 | 6 | 11/18/22 | 81022467 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022467 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022468 / IR JLL T MOBILE | | | | | | | | | | | | | |
| 116600 | I 09/19/22 | 6 | 11/18/22 | 81022468 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022468 / IR JLL T MOBILE Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022469 / IR JLL T MOBILE | | | | | | | | | | | | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Invoice / Check # | Transaction Type | Date | Payment Terms | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS (continued)** |||||||||||||||
| 116527 | I | 09/19/22 | 6 | 11/18/22 | 81022469 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | Job: 81022469 / IR JLL T MOBILE Subtotals: | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| | | Job: 81022470 / IR JLL T MOBILE | | | | | | | | | | | | |
| 117065 | I | 10/25/22 | 6 | 12/24/22 | 81022470 | 300.00 | 300.00 | | 300.00 | 300.00 | | | | |
| | | Job: 81022470 / IR JLL T MOBILE Subtotals: | | | | | **300.00** | | **300.00** | **300.00** | | | | |
| | | Job: 81022471 / AF W/LABELING HINES | | | | | | | | | | | | |
| 115844 | I | 07/19/22 | 6 | 09/17/22 | 81022471 | 3,450.00 | 3,450.00 | | 3,450.00 | | | | | 3,450.00 |
| | | Job: 81022471 / AF W/LABELING HINES Subtotals: | | | | | **3,450.00** | | **3,450.00** | | | | | **3,450.00** |
| | | Job: 81022472 / IR COUSINS | | | | | | | | | | | | |
| 116262 | I | 08/22/22 | 6 | 10/21/22 | 81022472 | 1,950.00 | 1,950.00 | | 1,950.00 | | | 1,950.00 | | |
| | | Job: 81022472 / IR COUSINS Subtotals: | | | | | **1,950.00** | | **1,950.00** | | | **1,950.00** | | |
| | | Job: 81022473 / IR COUSINS | | | | | | | | | | | | |
| 116263 | I | 08/22/22 | 6 | 10/21/22 | 81022473 | 1,950.00 | 1,950.00 | | 1,950.00 | | | 1,950.00 | | |
| | | Job: 81022473 / IR COUSINS Subtotals: | | | | | **1,950.00** | | **1,950.00** | | | **1,950.00** | | |
| | | Job: 81022474 / IR JLL T MOBILE | | | | | | | | | | | | |
| 116264 | I | 08/22/22 | 6 | 10/21/22 | 81022474 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | Job: 81022474 / IR JLL T MOBILE Subtotals: | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| | | Job: 81022475 / IR JLL T MOBILE | | | | | | | | | | | | |
| 117106 | I | 10/27/22 | 6 | 12/26/22 | 81022475 | 300.00 | 300.00 | | 300.00 | 300.00 | | | | |
| | | Job: 81022475 / IR JLL T MOBILE Subtotals: | | | | | **300.00** | | **300.00** | **300.00** | | | | |
| | | Job: 81022476 / IR JLL T MOBILE | | | | | | | | | | | | |
| 116772 | I | 10/03/22 | 6 | 12/02/22 | 81022476 | 400.00 | 400.00 | | 400.00 | | 400.00 | | | |
| | | Job: 81022476 / IR JLL T MOBILE Subtotals: | | | | | **400.00** | | **400.00** | | **400.00** | | | |
| | | Job: 81022477 / IR JLL T MOBILE | | | | | | | | | | | | |
| 117064 | I | 10/25/22 | 6 | 12/24/22 | 81022477 | 300.00 | 300.00 | | 300.00 | 300.00 | | | | |
| | | Job: 81022477 / IR JLL T MOBILE Subtotals: | | | | | **300.00** | | **300.00** | **300.00** | | | | |
| | | Job: 81022478 / IR JLL T MOBILE | | | | | | | | | | | | |
| 116765 | I | 10/03/22 | 6 | 12/02/22 | 81022478 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | Job: 81022478 / IR JLL T MOBILE Subtotals: | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| | | Job: 81022479 / IR JLL T MOBILE | | | | | | | | | | | | |
| 116786 | I | 10/03/22 | 6 | 12/02/22 | 81022479 | 400.00 | 400.00 | | 400.00 | | | 400.00 | | |
| | | Job: 81022479 / IR JLL T MOBILE Subtotals: | | | | | **400.00** | | **400.00** | | | **400.00** | | |
| | | Job: 81022482 / IR JLL T MOBILE | | | | | | | | | | | | |
| 116787 | I | 10/03/22 | 6 | 12/02/22 | 81022482 | 400.00 | 400.00 | | 400.00 | | | 400.00 | | |
| | | Job: 81022482 / IR JLL T MOBILE Subtotals: | | | | | **400.00** | | **400.00** | | | **400.00** | | |
| | | Job: 81022483 / IR JLL T MOBILE | | | | | | | | | | | | |
| 116764 | I | 10/03/22 | 6 | 12/02/22 | 81022483 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| | | Job: 81022483 / IR JLL T MOBILE Subtotals: | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| | | Job: 81022485 / AF W/LABELS | | | | | | | | | | | | |
| 116265 | I | 08/22/22 | 6 | 10/21/22 | 81022485 | 500.00 | 500.00 | | 500.00 | | | 500.00 | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Invoice / Check # | | Date | | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| **Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)** | | | | | | | | | | | | | | |
| Job: 81022485 / AF W/LABELS Subtotals: | | | | | | | **500.00** | | **500.00** | | | **500.00** | | |
| Job: 81022486 / AF W/LABELS | | | | | | | | | | | | | | |
| 116266 | I | 08/22/22 | 6 | 10/21/22 | 81022486 | 500.00 | 500.00 | | 500.00 | | | 500.00 | | |
| Job: 81022486 / AF W/LABELS Subtotals: | | | | | | | **500.00** | | **500.00** | | | **500.00** | | |
| Job: 81022487 / IR TK ELEVATOR | | | | | | | | | | | | | | |
| 115980 | I | 07/31/22 | 6 | 09/29/22 | 81022487 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | 1,950.00 | |
| Job: 81022487 / IR TK ELEVATOR Subtotals: | | | | | | | **1,950.00** | | **1,950.00** | | | | **1,950.00** | |
| Job: 81022488 / IR LIBERTY TIRE | | | | | | | | | | | | | | |
| 117107 | I | 10/27/22 | 6 | 12/26/22 | 81022488 | 500.00 | 500.00 | | 500.00 | 500.00 | | | | |
| Job: 81022488 / IR LIBERTY TIRE Subtotals: | | | | | | | **500.00** | | **500.00** | **500.00** | | | | |
| Job: 81022490 / IR JLL T MOBILE | | | | | | | | | | | | | | |
| 116768 | I | 10/03/22 | 6 | 12/02/22 | 81022490 | 400.00 | 400.00 | | 400.00 | | 400.00 | | | |
| Job: 81022490 / IR JLL T MOBILE Subtotals: | | | | | | | **400.00** | | **400.00** | | **400.00** | | | |
| Job: 81022491 / AF W/LABELING | | | | | | | | | | | | | | |
| 116345 | I | 08/29/22 | 6 | 10/28/22 | 81022491 | 6,125.00 | 6,125.00 | | 6,125.00 | | | 6,125.00 | | |
| Job: 81022491 / AF W/LABELING Subtotals: | | | | | | | **6,125.00** | | **6,125.00** | | | **6,125.00** | | |
| Job: 81022492 / IR JLL T MOBILE | | | | | | | | | | | | | | |
| 116337 | I | 08/26/22 | 6 | 10/25/22 | 81022492 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |
| Job: 81022492 / IR JLL T MOBILE Subtotals: | | | | | | | **975.00** | | **975.00** | | | **975.00** | | |
| Job: 81022493 / AF W/LABELING | | | | | | | | | | | | | | |
| 116632 | I | 09/20/22 | 6 | 11/19/22 | 81022493 | 8,000.00 | 8,000.00 | | 8,000.00 | | 8,000.00 | | | |
| Job: 81022493 / AF W/LABELING Subtotals: | | | | | | | **8,000.00** | | **8,000.00** | | **8,000.00** | | | |
| Job: 81022494 / AF UPDATE LABEL STREAM | | | | | | | | | | | | | | |
| 115728 | I | 07/11/22 | 6 | 09/09/22 | 81022494 | 12,250.00 | 12,250.00 | | 12,250.00 | | | | | 12,250.00 |
| Job: 81022494 / AF UPDATE LABEL STREAM Subtotals: | | | | | | | **12,250.00** | | **12,250.00** | | | | | **12,250.00** |
| Job: 81022495 / SGM STREAM REALTY | | | | | | | | | | | | | | |
| 116559 | I | 09/19/22 | 6 | 11/18/22 | 81022495 | 6,798.00 | 6,798.00 | | 6,798.00 | | | 6,798.00 | | |
| Job: 81022495 / SGM STREAM REALTY Subtotals: | | | | | | | **6,798.00** | | **6,798.00** | | | **6,798.00** | | |
| Job: 81022496 / IR BON SECOURS | | | | | | | | | | | | | | |
| 116633 | I | 09/20/22 | 6 | 11/19/22 | 81022496 | 300.00 | 300.00 | | 300.00 | | 300.00 | | | |
| Job: 81022496 / IR BON SECOURS Subtotals: | | | | | | | **300.00** | | **300.00** | | **300.00** | | | |
| Job: 81022497 / AF BON SECOURS | | | | | | | | | | | | | | |
| 116634 | I | 09/20/22 | 6 | 11/19/22 | 81022497 | 1,800.00 | 1,800.00 | | 1,800.00 | | 1,800.00 | | | |
| Job: 81022497 / AF BON SECOURS Subtotals: | | | | | | | **1,800.00** | | **1,800.00** | | **1,800.00** | | | |
| Job: 81022503 / IR-14567 GA HWY 36 | | | | | | | | | | | | | | |
| 115747 | I | 07/13/22 | 6 | 09/11/22 | 81022503 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | 1,950.00 |
| Job: 81022503 / IR-14567 GA HWY 36 Subtotals: | | | | | | | **1,950.00** | | **1,950.00** | | | | | **1,950.00** |
| Job: 81022504 / LPS-1170 PEACHTREE ST | | | | | | | | | | | | | | |
| 116851 | I | 10/06/22 | 6 | 12/05/22 | 81022504 | 1,264.00 | 1,264.00 | | 1,264.00 | | 1,264.00 | | | |
| Job: 81022504 / LPS-1170 PEACHTREE ST Subtotals: | | | | | | | **1,264.00** | | **1,264.00** | | **1,264.00** | | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type | Payment Terms | | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer Martin Technical   Phone: (866) 234-6890   Contact: CATHY BURTIS   (continued)**

Job: 81022505 / IR-685 CEDAR CREST RD

| 115929 | I 07/28/22 | 6 | 09/26/22 | 81022505 | 5,850.00 | 5,850.00 | | 5,850.00 | | | | | 5,850.00 |
| | Job: 81022505 / IR-685 CEDAR CREST RD Subtotals: | | | | | **5,850.00** | | **5,850.00** | | | | | **5,850.00** |

Job: 81022506 / IR-17 EXECUTIVE PARK

| 115986 | I 07/31/22 | 6 | 09/29/22 | 81022506 | 2,150.00 | 2,150.00 | | 2,150.00 | | | | | 2,150.00 |
| | Job: 81022506 / IR-17 EXECUTIVE PARK Subtotals: | | | | | **2,150.00** | | **2,150.00** | | | | | **2,150.00** |

Job: 81022509 / ELE-3925 BROOKSIDE PKWY

| 116346 | I 08/29/22 | 6 | | 81022509 | 5,000.00 | 5,000.00 | | 5,000.00 | | | 5,000.00 | | |
| | Job: 81022509 / ELE-3925 BROOKSIDE PKWY Subtotals: | | | | | **5,000.00** | | **5,000.00** | | | **5,000.00** | | |

Job: 81022510 / SGM-3925 BROOKSIDE PKWY

| 116347 | I 08/29/22 | 6 | | 81022510 | 3,000.00 | 3,000.00 | | 3,000.00 | | | 3,000.00 | | |
| | Job: 81022510 / SGM-3925 BROOKSIDE PKWY Subtotals: | | | | | **3,000.00** | | **3,000.00** | | | **3,000.00** | | |

Job: 81022511 / SGM-100 HERAEUS BLVD

| 116598 | I 09/19/22 | 6 | 11/18/22 | 81022511 | 14,000.00 | 14,000.00 | | 14,000.00 | | | 14,000.00 | | |
| | Job: 81022511 / SGM-100 HERAEUS BLVD Subtotals: | | | | | **14,000.00** | | **14,000.00** | | | **14,000.00** | | |

Job: 81022512 / IR-1180 W PEACHTREE ST

| 115845 | I 07/19/22 | 6 | 09/17/22 | 81022512 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | 1,950.00 |
| | Job: 81022512 / IR-1180 W PEACHTREE ST Subtotals: | | | | | **1,950.00** | | **1,950.00** | | | | | **1,950.00** |

Job: 81022513 / ELE-1400 HOLOCOMB BRIDGE

| 117108 | I 10/27/22 | 6 | 12/26/22 | 81022513 | 2,000.00 | 2,000.00 | | 2,000.00 | 2,000.00 | | | | |
| | Job: 81022513 / ELE-1400 HOLOCOMB BRIDGE Subtotals: | | | | | **2,000.00** | | **2,000.00** | **2,000.00** | | | | |

Job: 81022514 / IR-3290 NORTHSIDE PKWY

| 115739 | I 07/13/22 | 6 | 09/11/22 | 81022514 | 487.50 | 487.50 | | 487.50 | | | | | 487.50 |
| | Job: 81022514 / IR-3290 NORTHSIDE PKWY Subtotals: | | | | | **487.50** | | **487.50** | | | | | **487.50** |

Job: 81022515 / AF-3003 SUMMIT BLVD

| 116771 | I 10/03/22 | 6 | 12/02/22 | 81022515 | 13,000.00 | 13,000.00 | | 13,000.00 | | 13,000.00 | | | |
| | Job: 81022515 / AF-3003 SUMMIT BLVD Subtotals: | | | | | **13,000.00** | | **13,000.00** | | **13,000.00** | | | |

Job: 81022516 / IR-55 MARIETTA

| 116537 | I 09/19/22 | 6 | 11/18/22 | 81022516 | 2,922.00 | 2,922.00 | | 2,922.00 | | | 2,922.00 | | |
| | Job: 81022516 / IR-55 MARIETTA Subtotals: | | | | | **2,922.00** | | **2,922.00** | | | **2,922.00** | | |

Job: 81022517 / IR-2000 SEQUOYAH

| 115930 | I 07/28/22 | 6 | 09/26/22 | 81022517 | 3,800.00 | 3,800.00 | | 3,800.00 | | | | 3,800.00 | |
| | Job: 81022517 / IR-2000 SEQUOYAH Subtotals: | | | | | **3,800.00** | | **3,800.00** | | | | **3,800.00** | |

Job: 81022518 / IR-1270 NUCLEAR PLANT RD

| 116543 | I 09/19/22 | 6 | 11/18/22 | 81022518 | 3,325.00 | 3,325.00 | | 3,325.00 | | | 3,325.00 | | |
| | Job: 81022518 / IR-1270 NUCLEAR PLANT RD Subtotals: | | | | | **3,325.00** | | **3,325.00** | | | **3,325.00** | | |

Job: 81022519 / IR-714 SWAN POND RD

| 116560 | I 09/19/22 | 6 | 11/18/22 | 81022519 | 2,765.00 | 2,765.00 | | 2,765.00 | | | 2,765.00 | | |
| | Job: 81022519 / IR-714 SWAN POND RD Subtotals: | | | | | **2,765.00** | | **2,765.00** | | | **2,765.00** | | |

Job: 81022520 / IR-950 INDUSTRIAL BLVD

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type | Payment Terms | | | | | Open Balance | | | Days Past Due | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)**

| | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 115764 | I 07/14/22 | 6 | 09/12/22 | 81022520 | 975.00 | 975.00 | | 975.00 | | | | | 975.00 |
| Job: 81022520 / IR-950 INDUSTRIAL BLVD Subtotals: | | | | | | **975.00** | | **975.00** | | | | | **975.00** |
| Job: 81022521 / IR-725 PONCE DELEON AVE | | | | | | | | | | | | | |
| 116100 | I 08/12/22 | 6 | 10/11/22 | 81022521 | 975.00 | 975.00 | | 975.00 | | | | 975.00 | |
| Job: 81022521 / IR-725 PONCE DELEON AVE Subtotals: | | | | | | **975.00** | | **975.00** | | | | **975.00** | |
| Job: 81022523 / AF-2001 ALL RIVER RD | | | | | | | | | | | | | |
| 116561 | I 09/19/22 | 6 | 11/18/22 | 81022523 | 3,250.00 | 3,250.00 | | 3,250.00 | | | 3,250.00 | | |
| Job: 81022523 / AF-2001 ALL RIVER RD Subtotals: | | | | | | **3,250.00** | | **3,250.00** | | | **3,250.00** | | |
| Job: 81022524 / IR-4005 FULTON INDUSTRIAL | | | | | | | | | | | | | |
| 116562 | I 09/19/22 | 6 | 11/18/22 | 81022524 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022524 / IR-4005 FULTON INDUSTRIAL Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022526 / IR-5680 NEW NORTHSIDE DR | | | | | | | | | | | | | |
| 116563 | I 09/19/22 | 6 | 11/18/22 | 81022526 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |
| Job: 81022526 / IR-5680 NEW NORTHSIDE DR Subtotals: | | | | | | **300.00** | | **300.00** | | | **300.00** | | |
| Job: 81022527 / SG BREAKER TESTING | | | | | | | | | | | | | |
| 116269 | I 08/22/22 | 6 | 10/21/22 | 81022527 | 2,800.00 | 2,800.00 | | 2,800.00 | | | 2,800.00 | | |
| Job: 81022527 / SG BREAKER TESTING Subtotals: | | | | | | **2,800.00** | | **2,800.00** | | | **2,800.00** | | |
| Job: 81022528 / IR-1265 EDGEMOOR RD | | | | | | | | | | | | | |
| 116535 | I 09/19/22 | 6 | 11/18/22 | 81022528 | 3,300.00 | 3,300.00 | | 3,300.00 | | | 3,300.00 | | |
| Job: 81022528 / IR-1265 EDGEMOOR RD Subtotals: | | | | | | **3,300.00** | | **3,300.00** | | | **3,300.00** | | |
| Job: 81022529 / IR-299 TVA POND RD | | | | | | | | | | | | | |
| 116544 | I 09/19/22 | 6 | 11/18/22 | 81022529 | 2,975.00 | 2,975.00 | | 2,975.00 | | | 2,975.00 | | |
| Job: 81022529 / IR-299 TVA POND RD Subtotals: | | | | | | **2,975.00** | | **2,975.00** | | | **2,975.00** | | |
| Job: 81022530 / AR W/LABELING LILLIBRIDGE | | | | | | | | | | | | | |
| 116635 | I 09/20/22 | 6 | 11/19/22 | 81022530 | 500.00 | 500.00 | | 500.00 | | 500.00 | | | |
| Job: 81022530 / AR W/LABELING LILLIBRIDGE Subtotals: | | | | | | **500.00** | | **500.00** | | **500.00** | | | |
| Job: 81022531 / IR 1800 ZINC RD | | | | | | | | | | | | | |
| 116271 | I 08/22/22 | 6 | 10/21/22 | 81022531 | 2,975.00 | 2,975.00 | | 2,975.00 | | | 2,975.00 | | |
| Job: 81022531 / IR 1800 ZINC RD Subtotals: | | | | | | **2,975.00** | | **2,975.00** | | | **2,975.00** | | |
| Job: 81022532 / IR 815 CUMBERLAND CITY RD | | | | | | | | | | | | | |
| 116272 | I 08/22/22 | 6 | 10/21/22 | 81022532 | 2,975.00 | 2,975.00 | | 2,975.00 | | | 2,975.00 | | |
| Job: 81022532 / IR 815 CUMBERLAND CITY RD Subtotals: | | | | | | **2,975.00** | | **2,975.00** | | | **2,975.00** | | |
| Job: 81022533 / IR 1950 DUPONT ROAD | | | | | | | | | | | | | |
| 116273 | I 08/22/22 | 6 | 10/21/22 | 81022533 | 2,765.00 | 2,765.00 | | 2,765.00 | | | 2,765.00 | | |
| Job: 81022533 / IR 1950 DUPONT ROAD Subtotals: | | | | | | **2,765.00** | | **2,765.00** | | | **2,765.00** | | |
| Job: 81022534 / IR NUCLEAR PLANT ROAD | | | | | | | | | | | | | |
| 116636 | I 09/20/22 | 6 | 11/19/22 | 81022534 | 3,000.00 | 3,000.00 | | 3,000.00 | | 3,000.00 | | | |
| Job: 81022534 / IR NUCLEAR PLANT ROAD Subtotals: | | | | | | **3,000.00** | | **3,000.00** | | **3,000.00** | | | |
| Job: 81022535 / IR 13246 STATE ROAD 176 | | | | | | | | | | | | | |
| 116274 | I 08/22/22 | 6 | 10/21/22 | 81022535 | 2,975.00 | 2,975.00 | | 2,975.00 | | | 2,975.00 | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type / Invoice / Check # | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS (continued)** | | | | | | | | | | | | | |
| Job: 81022535 / IR 13246 STATE ROAD 176 Subtotals: | | | | | | **2,975.00** | | **2,975.00** | | | **2,975.00** | | |
| Job: 81022536 / IR 1901 RIVERSIDE PARKWAY | | | | | | | | | | | | | |
| 116564 | I | 09/19/22 | 6 | 11/18/22 | 81022536 | 1,950.00 | 1,950.00 | | 1,950.00 | | | 1,950.00 | | |
| Job: 81022536 / IR 1901 RIVERSIDE PARKWAY Subtotals: | | | | | | **1,950.00** | | **1,950.00** | | | **1,950.00** | | |
| Job: 81022537 / AF 350 LAS OLAS PLACE | | | | | | | | | | | | | |
| 116534 | I | 09/19/22 | 6 | 11/18/22 | 81022537 | 19,000.00 | 19,000.00 | | 19,000.00 | | | 19,000.00 | | |
| Job: 81022537 / AF 350 LAS OLAS PLACE Subtotals: | | | | | | **19,000.00** | | **19,000.00** | | | **19,000.00** | | |
| Job: 81022538 / AF 450 LAS OLAS PLACE | | | | | | | | | | | | | |
| 116533 | I | 09/19/22 | 6 | 11/18/22 | 81022538 | 15,000.00 | 15,000.00 | | 15,000.00 | | | 15,000.00 | | |
| Job: 81022538 / AF 450 LAS OLAS PLACE Subtotals: | | | | | | **15,000.00** | | **15,000.00** | | | **15,000.00** | | |
| Job: 81022540 / LPS 5995 WINDWARD PARKWAY | | | | | | | | | | | | | |
| 116852 | I | 10/06/22 | 6 | 12/05/22 | 81022540 | 1,492.00 | 1,492.00 | | 1,492.00 | | 1,492.00 | | | |
| Job: 81022540 / LPS 5995 WINDWARD PARKWAY Subtotals: | | | | | | **1,492.00** | | **1,492.00** | | **1,492.00** | | | |
| Job: 81022542 / AF 1950 SUMMIT PARK DR | | | | | | | | | | | | | |
| 116637 | I | 09/20/22 | 6 | 11/19/22 | 81022542 | 12,104.00 | 12,104.00 | | 12,104.00 | | 12,104.00 | | | |
| Job: 81022542 / AF 1950 SUMMIT PARK DR Subtotals: | | | | | | **12,104.00** | | **12,104.00** | | **12,104.00** | | | |
| Job: 81022544 / LPS 100 N POINT CENTER E | | | | | | | | | | | | | |
| 116434 | I | 09/07/22 | 6 | 11/06/22 | 81022544 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |
| Job: 81022544 / LPS 100 N POINT CENTER E Subtotals: | | | | | | **1,200.00** | | **1,200.00** | | | **1,200.00** | | |
| Job: 81022545 / LPS 200 N POINT CENTER E | | | | | | | | | | | | | |
| 116435 | I | 09/07/22 | 6 | 11/06/22 | 81022545 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |
| Job: 81022545 / LPS 200 N POINT CENTER E Subtotals: | | | | | | **1,200.00** | | **1,200.00** | | | **1,200.00** | | |
| Job: 81022546 / LPS 333 N POINT CENTER E | | | | | | | | | | | | | |
| 116526 | I | 09/19/22 | 6 | 11/18/22 | 81022546 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |
| Job: 81022546 / LPS 333 N POINT CENTER E Subtotals: | | | | | | **1,200.00** | | **1,200.00** | | | **1,200.00** | | |
| Job: 81022547 / LPS 555 N POINT CENTER E | | | | | | | | | | | | | |
| 116525 | I | 09/19/22 | 6 | 11/18/22 | 81022547 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |
| Job: 81022547 / LPS 555 N POINT CENTER E Subtotals: | | | | | | **1,200.00** | | **1,200.00** | | | **1,200.00** | | |
| Job: 81022548 / IR 3100 CUMBERLAND BLVD | | | | | | | | | | | | | |
| 116531 | I | 09/19/22 | 6 | 11/18/22 | 81022548 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |
| Job: 81022548 / IR 3100 CUMBERLAND BLVD Subtotals: | | | | | | **975.00** | | **975.00** | | | **975.00** | | |
| Job: 81022550 / IR FRANKLIN GATEWAY | | | | | | | | | | | | | |
| 116565 | I | 09/19/22 | 6 | 11/18/22 | 81022550 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |
| Job: 81022550 / IR FRANKLIN GATEWAY Subtotals: | | | | | | **975.00** | | **975.00** | | | **975.00** | | |
| Job: 81022551 / AF-800 WARREN RD | | | | | | | | | | | | | |
| 116750 | I | 09/30/22 | 6 | 11/29/22 | 81022551 | 24,939.00 | 24,939.00 | | 24,939.00 | | 24,939.00 | | | |
| Job: 81022551 / AF-800 WARREN RD Subtotals: | | | | | | **24,939.00** | | **24,939.00** | | **24,939.00** | | | |
| Job: 81022554 / IR-3414 PEACHTREE RD | | | | | | | | | | | | | |
| 116566 | I | 09/19/22 | 6 | 11/18/22 | 81022554 | 1,950.00 | 1,950.00 | | 1,950.00 | | | 1,950.00 | | |
| Job: 81022554 / IR-3414 PEACHTREE RD Subtotals: | | | | | | **1,950.00** | | **1,950.00** | | | **1,950.00** | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Invoice / Check # | Transaction Type | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Days Past Due Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)**

Job: 81022555 / LPS 3630 PEACHTREE RD

| 116853 | I | 10/06/22 | 6 | 12/05/22 | 81022555 | 1,672.00 | 1,672.00 | | 1,672.00 | 1,672.00 | | | | |

Job: 81022555 / LPS 3630 PEACHTREE RD Subtotals: **1,672.00** **1,672.00** **1,672.00**

Job: 81022556 / IR 3625 CUMBERLAND BLVD

| 116567 | I | 09/19/22 | 6 | 11/18/22 | 81022556 | 975.00 | 975.00 | | 975.00 | | 975.00 | | | |

Job: 81022556 / IR 3625 CUMBERLAND BLVD Subtotals: **975.00** **975.00** **975.00**

Job: 81022557 / IR 800 NORTHPOINT PARKWAY

| 116279 | I | 08/24/22 | 6 | 10/23/22 | 81022557 | 512.50 | 512.50 | | 512.50 | | | 512.50 | | |

Job: 81022557 / IR 800 NORTHPOINT PARKWAY Subtotals: **512.50** **512.50** **512.50**

Job: 81022558 / IR 900 NORTHPOINT PARKWAY

| 116280 | I | 08/24/22 | 6 | 10/23/22 | 81022558 | 512.50 | 512.50 | | 512.50 | | | 512.50 | | |

Job: 81022558 / IR 900 NORTHPOINT PARKWAY Subtotals: **512.50** **512.50** **512.50**

Job: 81022559 / LPS 3225 CUMBERLAND BLVD

| 116568 | I | 09/19/22 | 6 | 11/18/22 | 81022559 | 1,250.00 | 1,250.00 | | 1,250.00 | | 1,250.00 | | | |

Job: 81022559 / LPS 3225 CUMBERLAND BLVD Subtotals: **1,250.00** **1,250.00** **1,250.00**

Job: 81022560 / AF ADD 371 E PACES FERRY

| 116855 | I | 10/06/22 | 6 | 12/05/22 | 81022560 | 1,000.00 | 1,000.00 | | 1,000.00 | 1,000.00 | | | | |

> 10/13/22 / 10:37:51 KAW Note:
> Per Kim Anastasia, I have to have PO#12481 reviewed prior to sending.
> 10/24/22 / 11:10:59 KAW Note:
> Contacted Kim Anastia for update regarding PO to submit invoice. Per Kim,
> I have asked for an update.

Job: 81022560 / AF ADD 371 E PACES FERRY Subtotals: **1,000.00** **1,000.00** **1,000.00**

Job: 81022561 / IR REPAIR-4170 ASHFORD

| 116124 | I | 08/15/22 | 6 | 10/14/22 | 81022561 | 1,868.00 | 1,868.00 | | 1,868.00 | | | | 1,868.00 | |

Job: 81022561 / IR REPAIR-4170 ASHFORD Subtotals: **1,868.00** **1,868.00** **1,868.00**

Job: 81022562 / ELE 764 GEORGE CAGLE DR

| 116528 | I | 09/19/22 | 6 | 11/18/22 | 81022562 | 1,837.00 | 1,837.00 | | 1,837.00 | | 1,837.00 | | | |

Job: 81022562 / ELE 764 GEORGE CAGLE DR Subtotals: **1,837.00** **1,837.00** **1,837.00**

Job: 81022563 / IR 1955 LAKE PARK DR

| 116186 | I | 08/18/22 | 6 | 10/17/22 | 81022563 | 7,372.00 | 7,372.00 | | 7,372.00 | | | | 7,372.00 | |

Job: 81022563 / IR 1955 LAKE PARK DR Subtotals: **7,372.00** **7,372.00** **7,372.00**

Job: 81022564 / IR 400&50 CHASTAIN

| 116089 | I | 08/11/22 | 6 | 10/10/22 | 81022564 | 2,094.00 | 2,094.00 | | 2,094.00 | | | | 2,094.00 | |

Job: 81022564 / IR 400&50 CHASTAIN Subtotals: **2,094.00** **2,094.00** **2,094.00**

Job: 81022566 / IR-4100 Wildwood Pkwy

| 116548 | I | 09/19/22 | 6 | 11/18/22 | 81022566 | 975.00 | 975.00 | | 975.00 | | 975.00 | | | |

Job: 81022566 / IR-4100 Wildwood Pkwy Subtotals: **975.00** **975.00** **975.00**

Job: 81022567 / LPS-4100 Wildwood Pkwy

| 116125 | I | 08/15/22 | 6 | 10/14/22 | 81022567 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | 1,200.00 | |

Job: 81022567 / LPS-4100 Wildwood Pkwy Subtotals: **1,200.00** **1,200.00** **1,200.00**

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Invoice / Check # | Transaction Type | Date | Payment Terms | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)**

Job: 81022568 / IR-4200 Wildwood Pkwy

| 116569 | I 09/19/22 | 6 | 11/18/22 | 81022568 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |

Job: 81022568 / IR-4200 Wildwood Pkwy Subtotals: **975.00** **975.00** **975.00**

Job: 81022569 / LPS 4200 Wildwood Pkwy

| 116570 | I 09/19/22 | 6 | 11/18/22 | 81022569 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |

Job: 81022569 / LPS 4200 Wildwood Pkwy Subtotals: **1,200.00** **1,200.00** **1,200.00**

Job: 81022570 / IR-4300 WILDWOOD PKWY

| 116571 | I 09/19/22 | 6 | 11/18/22 | 81022570 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |

Job: 81022570 / IR-4300 WILDWOOD PKWY Subtotals: **975.00** **975.00** **975.00**

Job: 81022571 / LPS-4300 WILDWOOD PKWY

| 116572 | I 09/19/22 | 6 | 11/18/22 | 81022571 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |

Job: 81022571 / LPS-4300 WILDWOOD PKWY Subtotals: **1,200.00** **1,200.00** **1,200.00**

Job: 81022572 / IR-2500 WINDY RIDGE PKWY

| 116037 | I 08/08/22 | 6 | 10/07/22 | 81022572 | 1,950.00 | 1,950.00 | | 1,950.00 | | | | | 1,950.00 |

Job: 81022572 / IR-2500 WINDY RIDGE PKWY Subtotals: **1,950.00** **1,950.00** **1,950.00**

Job: 81022573 / LPS-2500 WINDY RIDGE PKWY

| 116038 | I 08/08/22 | 6 | 10/07/22 | 81022573 | 1,200.00 | 1,200.00 | | 1,200.00 | | | | | 1,200.00 |

Job: 81022573 / LPS-2500 WINDY RIDGE PKWY Subtotals: **1,200.00** **1,200.00** **1,200.00**

Job: 81022574 / IR-5673 PEACHTREE DUNWOOD

| 116090 | I 08/11/22 | 6 | 10/10/22 | 81022574 | 975.00 | 975.00 | | 975.00 | | | | | 975.00 |

Job: 81022574 / IR-5673 PEACHTREE DUNWOOD Subtotals: **975.00** **975.00** **975.00**

Job: 81022575 / IR-715 PEACHTREE ST

| 116573 | I 09/19/22 | 6 | 11/18/22 | 81022575 | 300.00 | 300.00 | | 300.00 | | | 300.00 | | |

Job: 81022575 / IR-715 PEACHTREE ST Subtotals: **300.00** **300.00** **300.00**

Job: 81022576 / AF 3424 PEACHTREE RD NE

| 116775 | I 10/03/22 | 6 | 12/02/22 | 81022576 | 16,500.00 | 16,500.00 | | 16,500.00 | 16,500.00 | | | | |

Job: 81022576 / AF 3424 PEACHTREE RD NE Subtotals: **16,500.00** **16,500.00** **16,500.00**

Job: 81022578 / IR-5445 MERIDIAN MARK RD

| 116281 | I 08/24/22 | 6 | 10/23/22 | 81022578 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |

Job: 81022578 / IR-5445 MERIDIAN MARK RD Subtotals: **975.00** **975.00** **975.00**

Job: 81022580 / LPS-5445 MERIDIAN MARK RD

| 116282 | I 08/24/22 | 6 | 10/23/22 | 81022580 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |

Job: 81022580 / LPS-5445 MERIDIAN MARK RD Subtotals: **1,200.00** **1,200.00** **1,200.00**

Job: 81022581 / IR 350 LAS OLAS PL

| 116760 | I 10/03/22 | 6 | 12/02/22 | 81022581 | 3,240.00 | 3,240.00 | | 3,240.00 | 3,240.00 | | | | |

Job: 81022581 / IR 350 LAS OLAS PL Subtotals: **3,240.00** **3,240.00** **3,240.00**

Job: 81022582 / IR 450 LAS OLAS PLACE

| 116788 | I 10/03/22 | 6 | 12/02/22 | 81022582 | 2,000.00 | 2,000.00 | | 2,000.00 | 2,000.00 | | | | |

Job: 81022582 / IR 450 LAS OLAS PLACE Subtotals: **2,000.00** **2,000.00** **2,000.00**

Job: 81022585 / IR-1180 W PEACHTREE

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type | Payment Terms | | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS**  (continued)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116091 | I 08/11/22 | 6 | 10/10/22 | 81022585 | 1,576.00 | 1,576.00 | | 1,576.00 | | | | 1,576.00 | |
| Job: 81022585 / IR-1180 W PEACHTREE Subtotals: | | | | | | **1,576.00** | | **1,576.00** | | | | **1,576.00** | |
| Job: 81022586 / EC 2500 NWINDS PKWY | | | | | | | | | | | | | |
| 116288 | I 08/25/22 | 6 | 10/24/22 | 81022588 | 630.00 | 630.00 | | 630.00 | | | 630.00 | | |
| Job: 81022588 / EC 2500 NWINDS PKWY Subtotals: | | | | | | **630.00** | | **630.00** | | | **630.00** | | |
| Job: 81022589 / AF 2500 PATRICK HENRY PK | | | | | | | | | | | | | |
| 116854 | I 10/06/22 | 6 | 12/05/22 | 81022589 | 3,500.00 | 3,500.00 | | 3,500.00 | 3,500.00 | | | | |
| Job: 81022589 / AF 2500 PATRICK HENRY PK Subtotals: | | | | | | **3,500.00** | | **3,500.00** | **3,500.00** | | | | |
| Job: 81022590 / IR 11560 GREAT OAKS WAY | | | | | | | | | | | | | |
| 116348 | I 08/29/22 | 6 | 10/28/22 | 81022590 | 512.00 | 512.00 | | 512.00 | | | 512.00 | | |
| Job: 81022590 / IR 11560 GREAT OAKS WAY Subtotals: | | | | | | **512.00** | | **512.00** | | | **512.00** | | |
| Job: 81022591 / IR 11560 GREAT OAKS WAY | | | | | | | | | | | | | |
| 116349 | I 08/29/22 | 6 | 10/28/22 | 81022591 | 512.00 | 512.00 | | 512.00 | | | 512.00 | | |
| Job: 81022591 / IR 11560 GREAT OAKS WAY Subtotals: | | | | | | **512.00** | | **512.00** | | | **512.00** | | |
| Job: 81022592 / IR 11560 GREAT OAKS WAY | | | | | | | | | | | | | |
| 116350 | I 08/29/22 | 6 | 10/28/22 | 81022592 | 512.00 | 512.00 | | 512.00 | | | 512.00 | | |
| Job: 81022592 / IR 11560 GREAT OAKS WAY Subtotals: | | | | | | **512.00** | | **512.00** | | | **512.00** | | |
| Job: 81022593 / IR 4501 NORTHPOINT PKWY | | | | | | | | | | | | | |
| 116351 | I 08/29/22 | 6 | 10/28/22 | 81022593 | 512.00 | 512.00 | | 512.00 | | | 512.00 | | |
| Job: 81022593 / IR 4501 NORTHPOINT PKWY Subtotals: | | | | | | **512.00** | | **512.00** | | | **512.00** | | |
| Job: 81022594 / IR 3475 PIEDMONT RD | | | | | | | | | | | | | |
| 116574 | I 09/19/22 | 6 | 11/18/22 | 81022594 | 1,950.00 | 1,950.00 | | 1,950.00 | | | 1,950.00 | | |
| Job: 81022594 / IR 3475 PIEDMONT RD Subtotals: | | | | | | **1,950.00** | | **1,950.00** | | | **1,950.00** | | |
| Job: 81022595 / IR 1040 CROWN POINTE | | | | | | | | | | | | | |
| 116485 | I 09/13/22 | 6 | 11/12/22 | 81022595 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |
| Job: 81022595 / IR 1040 CROWN POINTE Subtotals: | | | | | | **975.00** | | **975.00** | | | **975.00** | | |
| Job: 81022596 / IR 1050 CROWN POINTE | | | | | | | | | | | | | |
| 116500 | I 09/15/22 | 6 | 11/14/22 | 81022596 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |
| Job: 81022596 / IR 1050 CROWN POINTE Subtotals: | | | | | | **975.00** | | **975.00** | | | **975.00** | | |
| Job: 81022597 / IR 746 WILOUGHBY WAY | | | | | | | | | | | | | |
| 116433 | I 09/07/22 | 6 | 11/06/22 | 81022597 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |
| Job: 81022597 / IR 746 WILOUGHBY WAY Subtotals: | | | | | | **975.00** | | **975.00** | | | **975.00** | | |
| Job: 81022598 / IR 3050 PEACHTREE RD | | | | | | | | | | | | | |
| 116789 | I 10/03/22 | 6 | 12/02/22 | 81022598 | 975.00 | 975.00 | | 975.00 | 975.00 | | | | |
| Job: 81022598 / IR 3050 PEACHTREE RD Subtotals: | | | | | | **975.00** | | **975.00** | **975.00** | | | | |
| Job: 81022599 / IR 3060 PEACHTREE RD | | | | | | | | | | | | | |
| 116524 | I 09/19/22 | 6 | 11/18/22 | 81022599 | 1,950.00 | 1,950.00 | | 1,950.00 | | | 1,950.00 | | |
| Job: 81022599 / IR 3060 PEACHTREE RD Subtotals: | | | | | | **1,950.00** | | **1,950.00** | | | **1,950.00** | | |
| Job: 81022600 / IR 3348 PEACHTREE RD | | | | | | | | | | | | | |
| 116575 | I 09/19/22 | 6 | 11/18/22 | 81022600 | 1,950.00 | 1,950.00 | | 1,950.00 | | | 1,950.00 | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
For The Period Ending: 12/19/22

| Transaction Type / Payment Terms | Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS (continued)**

| | | | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: 81022600 / IR 3348 PEACHTREE RD Subtotals: | | | | | | **1,950.00** | | **1,950.00** | | | **1,950.00** | | |
| Job: 81022601 / IR 3350 PEACHTREE RD | | | | | | | | | | | | | |
| I 6 | 116576 | 09/19/22 | 11/18/22 | 81022601 | 1,950.00 | 1,950.00 | | 1,950.00 | | | 1,950.00 | | |
| Job: 81022601 / IR 3350 PEACHTREE RD Subtotals: | | | | | | **1,950.00** | | **1,950.00** | | | **1,950.00** | | |
| Job: 81022603 / AFMAILLABELS 2750 ORBITER | | | | | | | | | | | | | |
| I 6 | 117109 | 10/27/22 | 12/26/22 | 81022603 | 2,500.00 | 2,500.00 | | 2,500.00 | 2,500.00 | | | | |
| Job: 81022603 / AFMAILLABELS 2750 ORBITER Subtotals: | | | | | | **2,500.00** | | **2,500.00** | **2,500.00** | | | | |
| Job: 81022604 / AF 223 MIDDLETON RUN RD | | | | | | | | | | | | | |
| I 6 | 116283 | 08/24/22 | 10/23/22 | 81022604 | 1,000.00 | 1,000.00 | | 1,000.00 | | | 1,000.00 | | |
| Job: 81022604 / AF 223 MIDDLETON RUN RD Subtotals: | | | | | | **1,000.00** | | **1,000.00** | | | **1,000.00** | | |
| Job: 81022605 / IR 75 5TH ST SW | | | | | | | | | | | | | |
| I 6 | 116289 | 08/25/22 | 10/24/22 | 81022605 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |
| Job: 81022605 / IR 75 5TH ST SW Subtotals: | | | | | | **975.00** | | **975.00** | | | **975.00** | | |
| Job: 81022606 / IR 85 5TH ST NW | | | | | | | | | | | | | |
| I 6 | 116352 | 08/29/22 | 10/28/22 | 81022606 | 975.00 | 975.00 | | 975.00 | | | 975.00 | | |
| Job: 81022606 / IR 85 5TH ST NW Subtotals: | | | | | | **975.00** | | **975.00** | | | **975.00** | | |
| Job: 81022607 / AF LABEL 4170 ASHFORD DUN | | | | | | | | | | | | | |
| I 6 | 116763 | 10/03/22 | 12/02/22 | 81022607 | 7,560.00 | 7,560.00 | | 7,560.00 | | 7,560.00 | | | |
| Job: 81022607 / AF LABEL 4170 ASHFORD DUN Subtotals: | | | | | | **7,560.00** | | **7,560.00** | | **7,560.00** | | | |
| Job: 81022608 / IR 4170 ASHFORD DUNWOODY | | | | | | | | | | | | | |
| I 6 | 116767 | 10/03/22 | 12/02/22 | 81022608 | 975.00 | 975.00 | | 975.00 | | 975.00 | | | |
| Job: 81022608 / IR 4170 ASHFORD DUNWOODY Subtotals: | | | | | | **975.00** | | **975.00** | | **975.00** | | | |
| Job: 81022609 / IR 1261 WILLOW RUN RD | | | | | | | | | | | | | |
| I 6 | 116436 | 09/07/22 | 11/06/22 | 81022609 | 2,925.00 | 2,925.00 | | 2,925.00 | | | | 2,925.00 | |
| Job: 81022609 / IR 1261 WILLOW RUN RD Subtotals: | | | | | | **2,925.00** | | **2,925.00** | | | | **2,925.00** | |
| Job: 81022610 / IR 3655 N POINT PKWY | | | | | | | | | | | | | |
| I 6 | 116353 | 08/29/22 | 10/28/22 | 81022610 | 512.00 | 512.00 | | 512.00 | | | 512.00 | | |
| Job: 81022610 / IR 3655 N POINT PKWY Subtotals: | | | | | | **512.00** | | **512.00** | | | **512.00** | | |
| Job: 81022611 / IR 11575 GREAT OAKS WAY | | | | | | | | | | | | | |
| I 6 | 116355 | 08/29/22 | 10/28/22 | 81022611 | 512.00 | 512.00 | | 512.00 | | | 512.00 | | |
| Job: 81022611 / IR 11575 GREAT OAKS WAY Subtotals: | | | | | | **512.00** | | **512.00** | | | **512.00** | | |
| Job: 81022612 / IR 11675 GREAT OAKS WAY | | | | | | | | | | | | | |
| I 6 | 116356 | 08/29/22 | 10/28/22 | 81022612 | 512.00 | 512.00 | | 512.00 | | | 512.00 | | |
| Job: 81022612 / IR 11675 GREAT OAKS WAY Subtotals: | | | | | | **512.00** | | **512.00** | | | **512.00** | | |
| Job: 81022614 / IR 250 E PONCE DE LEON | | | | | | | | | | | | | |
| I 6 | 116759 | 10/03/22 | 12/02/22 | 81022614 | 975.00 | 975.00 | | 975.00 | | 975.00 | | | |
| Job: 81022614 / IR 250 E PONCE DE LEON Subtotals: | | | | | | **975.00** | | **975.00** | | **975.00** | | | |
| Job: 81022615 / ELECTRIC INS 864 SPRING | | | | | | | | | | | | | |
| I 6 | 116665 | 09/22/22 | 11/21/22 | 81022615 | 750.00 | 750.00 | | 750.00 | | 750.00 | | | |
| Job: 81022615 / ELECTRIC INS 864 SPRING Subtotals: | | | | | | **750.00** | | **750.00** | | **750.00** | | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type / Invoice / Check # | Payment Terms / Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)**

Job: 81022616 / BREAK INS 133 PEACHTREE

| 116438 | I 09/07/22  6  11/06/22 | | 81022616 | 1,360.00 | 1,360.00 | | 1,360.00 | | | 1,360.00 | | |

Job: 81022616 / BREAK INS 133 PEACHTREE Subtotals: **1,360.00** **1,360.00** **1,360.00**

Job: 81022618 / LPS 1110 SANCTUARY PKWY

| 116779 | I 10/03/22  6  12/02/22 | | 81022618 | 1,200.00 | 1,200.00 | | 1,200.00 | | 1,200.00 | | | |

Job: 81022618 / LPS 1110 SANCTUARY PKWY Subtotals: **1,200.00** **1,200.00** **1,200.00**

Job: 81022619 / LPS 1130 SANCTUARY PKWY

| 116577 | I 09/19/22  6  11/18/22 | | 81022619 | 1,200.00 | 1,200.00 | | 1,200.00 | | | 1,200.00 | | |

Job: 81022619 / LPS 1130 SANCTUARY PKWY Subtotals: **1,200.00** **1,200.00** **1,200.00**

Job: 81022621 / IR 100 ASHFORD CENTER N

| 116856 | I 10/06/22  6  12/05/22 | | 81022621 | 975.00 | 975.00 | | 975.00 | | 975.00 | | | |

Job: 81022621 / IR 100 ASHFORD CENTER N Subtotals: **975.00** **975.00** **975.00**

Job: 81022622 / IR 3440 PRESTON RIDGE RD

| 116777 | I 10/03/22  6  12/02/22 | | 81022622 | 535.00 | 535.00 | | 535.00 | | 535.00 | | | |

Job: 81022622 / IR 3440 PRESTON RIDGE RD Subtotals: **535.00** **535.00** **535.00**

Job: 81022623 / IR 3750 BROOKSIDE PKWY

| 116857 | I 10/06/22  6  12/05/22 | | 81022623 | 512.00 | 512.00 | | 512.00 | | 512.00 | | | |

Job: 81022623 / IR 3750 BROOKSIDE PKWY Subtotals: **512.00** **512.00** **512.00**

Job: 81022624 / IR 3805 CRESTWOOD PKWY

| 116523 | I 09/19/22  6  11/18/22 | | 81022624 | 512.00 | 512.00 | | 512.00 | | | 512.00 | | |

Job: 81022624 / IR 3805 CRESTWOOD PKWY Subtotals: **512.00** **512.00** **512.00**

Job: 81022625 / IR 3885 CRESTWOOD PKWY

| 116522 | I 09/19/22  6  11/18/22 | | 81022625 | 512.00 | 512.00 | | 512.00 | | | 512.00 | | |

Job: 81022625 / IR 3885 CRESTWOOD PKWY Subtotals: **512.00** **512.00** **512.00**

Job: 81022626 / IR 3715 NORTHSIDE PKWY

| 116758 | I 10/03/22  6  12/02/22 | | 81022626 | 1,950.00 | 1,950.00 | | 1,950.00 | | 1,950.00 | | | |

Job: 81022626 / IR 3715 NORTHSIDE PKWY Subtotals: **1,950.00** **1,950.00** **1,950.00**

Job: 81022627 / LPS 3715 NORTHSIDE PKWY

| 116757 | I 10/03/22  6  12/02/22 | | 81022627 | 1,200.00 | 1,200.00 | | 1,200.00 | | 1,200.00 | | | |

Job: 81022627 / LPS 3715 NORTHSIDE PKWY Subtotals: **1,200.00** **1,200.00** **1,200.00**

Job: 81022628 / AF ADD 825 10TH ST NW

| 116776 | I 10/03/22  6  12/02/22 | | 81022628 | 6,000.00 | 6,000.00 | | 6,000.00 | | 6,000.00 | | | |

Job: 81022628 / AF ADD 825 10TH ST NW Subtotals: **6,000.00** **6,000.00** **6,000.00**

Job: 81022629 / IR 1075 PEACHTREE ST

| 117110 | I 10/27/22  6  12/26/22 | | 81022629 | 2,925.00 | 2,925.00 | | 2,925.00 | 2,925.00 | | | | |

Job: 81022629 / IR 1075 PEACHTREE ST Subtotals: **2,925.00** **2,925.00** **2,925.00**

Job: 81022630 / IR 705 BRASELTON IND BLVD

| 116858 | I 10/07/22  6  12/06/22 | | 81022630 | 1,950.00 | 1,950.00 | | 1,950.00 | | 1,950.00 | | | |

Job: 81022630 / IR 705 BRASELTON IND BLVD Subtotals: **1,950.00** **1,950.00** **1,950.00**

Job: 81022631 / AF LABEL 1770 SATELLITE

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type / Invoice / Check # | Payment Terms / Date | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116762 | I 10/03/22  6 | 12/02/22 | 81022631 | 10,000.00 | 10,000.00 | | 10,000.00 | 10,000.00 | | | | |
| Job: 81022631 / AF LABEL 1770 SATELLITE Subtotals: | | | | | **10,000.00** | | **10,000.00** | **10,000.00** | | | | |
| Job: 81022632 / IR 3290 NSIDE PKWY | | | | | | | | | | | | |
| 116486 | I 09/13/22  6 | 11/12/22 | 81022632 | 975.00 | 975.00 | | 975.00 | | 975.00 | | | |
| Job: 81022632 / IR 3290 NSIDE PKWY Subtotals: | | | | | **975.00** | | **975.00** | | **975.00** | | | |
| Job: 81022633 / SERVICE 3424 PEACHTREE RD | | | | | | | | | | | | |
| 116664 | I 09/22/22  6 | 11/21/22 | 81022633 | 2,662.00 | 2,662.00 | | 2,662.00 | 2,662.00 | | | | |
| Job: 81022633 / SERVICE 3424 PEACHTREE RD Subtotals: | | | | | **2,662.00** | | **2,662.00** | **2,662.00** | | | | |
| Job: 81022634 / IR RESCAN BUSS SEC 55 MAR | | | | | | | | | | | | |
| 116859 | I 10/07/22  6 | 12/06/22 | 81022634 | 840.00 | 840.00 | | 840.00 | 840.00 | | | | |
| Job: 81022634 / IR RESCAN BUSS SEC 55 MAR Subtotals: | | | | | **840.00** | | **840.00** | **840.00** | | | | |
| Job: 81022635 / LPS 1120 SANCTUARY PKWY | | | | | | | | | | | | |
| 116439 | I 09/07/22  6 | 11/06/22 | 81022635 | 1,200.00 | 1,200.00 | | 1,200.00 | | 1,200.00 | | | |
| Job: 81022635 / LPS 1120 SANCTUARY PKWY Subtotals: | | | | | **1,200.00** | | **1,200.00** | | **1,200.00** | | | |
| Job: 81022636 / IR 315 W PONCE DE LEON | | | | | | | | | | | | |
| 116440 | I 09/07/22  6 | 11/06/22 | 81022636 | 975.00 | 975.00 | | 975.00 | | 975.00 | | | |
| Job: 81022636 / IR 315 W PONCE DE LEON Subtotals: | | | | | **975.00** | | **975.00** | | **975.00** | | | |
| Job: 81022637 / IR 13010 MORRIS RD | | | | | | | | | | | | |
| 116751 | I 09/30/22  6 | 11/29/22 | 81022637 | 1,950.00 | 1,950.00 | | 1,950.00 | 1,950.00 | | | | |
| Job: 81022637 / IR 13010 MORRIS RD Subtotals: | | | | | **1,950.00** | | **1,950.00** | **1,950.00** | | | | |
| Job: 81022638 / IR 600 HERAEUS BLVD | | | | | | | | | | | | |
| 116747 | I 09/30/22  6 | 11/29/22 | 81022638 | 2,950.00 | 2,950.00 | | 2,950.00 | 2,950.00 | | | | |
| Job: 81022638 / IR 600 HERAEUS BLVD Subtotals: | | | | | **2,950.00** | | **2,950.00** | **2,950.00** | | | | |
| Job: 81022639 / IR 743 HILL RD | | | | | | | | | | | | |
| 116770 | I 10/03/22  6 | 12/02/22 | 81022639 | 150.00 | 150.00 | | 150.00 | 150.00 | | | | |
| Job: 81022639 / IR 743 HILL RD Subtotals: | | | | | **150.00** | | **150.00** | **150.00** | | | | |
| Job: 81022646 / LPS 3100 CUMBERLAND BLVD | | | | | | | | | | | | |
| 116761 | I 10/03/22  6 | 12/02/22 | 81022646 | 1,200.00 | 1,200.00 | | 1,200.00 | 1,200.00 | | | | |
| Job: 81022646 / LPS 3100 CUMBERLAND BLVD Subtotals: | | | | | **1,200.00** | | **1,200.00** | **1,200.00** | | | | |
| Job: 81022649 / IR 600 W PEACHTREE ST | | | | | | | | | | | | |
| 116752 | I 09/30/22  6 | 11/29/22 | 81022649 | 2,925.00 | 2,925.00 | | 2,925.00 | 2,925.00 | | | | |
| Job: 81022649 / IR 600 W PEACHTREE ST Subtotals: | | | | | **2,925.00** | | **2,925.00** | **2,925.00** | | | | |
| Job: 81022651 / AF 4451 AIRCRAFT DR STE C | | | | | | | | | | | | |
| 117066 | I 10/25/22  6 | 12/24/22 | 81022651 | 2,500.00 | 2,500.00 | | 2,500.00 | 2,500.00 | | | | |
| Job: 81022651 / AF 4451 AIRCRAFT DR STE C Subtotals: | | | | | **2,500.00** | | **2,500.00** | **2,500.00** | | | | |
| Job: 81022652 / AF ADDITION 730 PEACHTREE | | | | | | | | | | | | |
| 116769 | I 10/03/22  6 | 12/02/22 | 81022652 | 1,500.00 | 1,500.00 | | 1,500.00 | 1,500.00 | | | | |
| Job: 81022652 / AF ADDITION 730 PEACHTREE Subtotals: | | | | | **1,500.00** | | **1,500.00** | **1,500.00** | | | | |
| Job: 81022653 / LPS 3445 PEACHTREE RD NE | | | | | | | | | | | | |
| 116749 | I 09/30/22  6 | 11/29/22 | 81022653 | 1,200.00 | 1,200.00 | | 1,200.00 | 1,200.00 | | | | |

**Allison-Smith Company LLC**
**Detail A/R Aged Open Items Report Sorted by Customer Alpha Code**
**For The Period Ending: 12/19/22**

| Transaction Type / Invoice / Check # | Payment Terms / Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Martin Technical  Phone: (866) 234-6890  Contact: CATHY BURTIS  (continued)** | | | | | | | | | | | | |
| Job: 81022653 / LPS 3445 PEACHTREE RD NE Subtotals: | | | | | **1,200.00** | | **1,200.00** | **1,200.00** | | | | |
| Job: 81022655 / IR 2100 RIVEREDGE PKWY | | | | | | | | | | | | |
| 116748 | I 09/30/22 | 6  11/29/22 | 81022655 | 975.00 | 975.00 | | 975.00 | 975.00 | | | | |
| Job: 81022655 / IR 2100 RIVEREDGE PKWY Subtotals: | | | | | **975.00** | | **975.00** | **975.00** | | | | |
| Job: 810211067 / SGM-1545 US 22 | | | | | | | | | | | | |
| 115833 | I 07/19/22 | 6  09/17/22 | 810211067 | 120,000.00 | 120,000.00 | | 120,000.00 | | | | | 120,000.00 |
| Job: 810211067 / SGM-1545 US 22 Subtotals: | | | | | **120,000.00** | | **120,000.00** | | | | | **120,000.00** |
| Job: 810211295 / EI-950 E Paces Ferry Rd | | | | | | | | | | | | |
| 115872 | I 07/21/22 | 6  09/19/22 | 810211295 | 10,500.00 | 10,500.00 | | 10,500.00 | | | | | 10,500.00 |
| Job: 810211295 / EI-950 E Paces Ferry Rd Subtotals: | | | | | **10,500.00** | | **10,500.00** | | | | | **10,500.00** |
| **Customer 30151 Totals:** | | | | | **1,165,239.50** | | **1,165,239.50** | **64,279.00** | **236,973.00** | **278,675.00** | **110,955.00** | **474,357.50** |
| | | | Report Totals: | | **1,165,239.50** | | **1,165,239.50** | | **236,973.00** | | **110,955.00** | |
| | | | | | | **0.00** | | **64,279.00** | | **278,675.00** | | **474,357.50** |
| | | | | | | | | *5.52%* | *20.34%* | *23.92%* | *9.52%* | *40.71%* |

## **<u>CERTIFICATION</u>**

Pursuant to Local Rules 7.1(D) and 5.1(C), the undersigned counsel hereby certifies that the foregoing document complies with the Local Rules' requirements as to formatting and font in that it has been prepared in Times New Roman, 14 point.

*/s/ Antony L. Sanacory*

Antony L. Sanacory, Esq.
Georgia Bar No. 625195

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| ALLISON-SMITH COMPANY, LLC | ) | |
| | ) | |
|    Plaintiff, | ) | |
| v. | ) | Case Number: 1:23-cv-01121-SDG |
| MARTIN TECHNICAL, INC. | ) | |
| | ) | |
|    Defendant. | ) | |

## CERTIFICATE OF SERVICE

It is hereby certified that a copy of the foregoing pleading was served automatically via the Court's CM/ECF System on the 21st day of April 2023 upon the following:

Stephen T. LaBriola
Maxwell R. Jones
**FELLOWS LaBRIOLA LLP**
Suite 2400, Harris Tower, Peachtree Center
233 Peachtree Street, NE
Atlanta, GA 30303
slabriola@fellab.com
mjones@fellab.com

**GARDNER GROFF & GREENWALD PC**
Arthur A. Gardner
1640 Powers Ferry Road
Building 4, Suite 200
Marietta, GA 30067
agardner@gardnergroff.com

*Counsel for Martin Technical, Inc.*

/s/ Antony L. Sanacory
Antony L. Sanacory, Esq.
Georgia Bar No. 625195
Mariya N. Davis, Esq.
Georgia Bar No. 398625
*Counsel for Plaintiff Allison-Smith Company, LLC*

**HUDSON LAMBERT PARROTT WALKER, LLC**
Fifteen Piedmont Center
3575 Piedmont Road NE, Suite 200
Atlanta, Georgia 30305
Telephone: (404) 554-8194
Facsimile: (404) 554-8171
Email: asanacory@hlpwlaw.com
Email: mdavis@hlpwlaw.com